| | | | Msg | | |
|---|---|---|---|---|---|
| 447612/06/20095:03PM | 267-975-3497 | Text Message | 1 Out | 0.00 |
| 447712/06/20095:05PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 447812/06/20095:08PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 447912/06/20095:15PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 448012/06/20095:16PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 448112/06/20095:18PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 448212/06/20095:20PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 448312/06/20095:21PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 448412/06/20095:22PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 448512/06/20095:28PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 448612/06/20095:30PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 448712/06/20095:35PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 448812/06/20095:37PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 448912/06/20095:37PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 449012/06/20095:38PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 449112/06/20095:39PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 449212/06/20095:40PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 449312/06/20095:41PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 449412/06/20095:43PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 449512/06/20095:43PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 449612/06/20095:45PM | 267-975-3497 | Text Message | Msg 1 In | 0.00 |
| 449712/06/20095:50PM | 267-975-3497 | Text Message | Msg 1 Out | 0.00 |
| 449812/06/20095:51PM | 215-285-3411 | MTM TEXT MESSAGE | 1 Out | 0.00 |

| | | | | Msg | | |
|---|---|---|---|---|---|---|
| 4499 | 12/06/2009 | 5:52PM | 215-285-3411 | MTM TEXT MESSAGE | 1 In | 0.00 |
| | | | | Msg | | |
| 4500 | 12/06/2009 | 5:52PM | 267-975-3497 | Text Message | 1 In | 0.00 |
| | | | | Msg | | |
| 4501 | 12/06/2009 | 5:53PM | 267-975-3497 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4502 | 12/06/2009 | 5:57PM | 267-975-3497 | Text Message | 1 In | 0.00 |
| | | | | Msg | | |
| 4503 | 12/06/2009 | 6:02PM | 267-975-3497 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4504 | 12/06/2009 | 6:04PM | 267-975-3497 | Text Message | 1 In | 0.00 |
| | | | | Msg | | |
| 4505 | 12/06/2009 | 6:04PM | 267-377-7201 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4506 | 12/06/2009 | 6:05PM | 267-975-3497 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4507 | 12/06/2009 | 6:07PM | 267-377-7201 | Text Message | 1 In | 0.00 |
| | | | | Msg | | |
| 4508 | 12/06/2009 | 6:07PM | 267-975-3497 | Text Message | 1 In | 0.00 |
| | | | | Msg | | |
| 4509 | 12/06/2009 | 6:08PM | 267-377-7201 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4510 | 12/06/2009 | 6:08PM | 267-975-3497 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4511 | 12/06/2009 | 6:11PM | 267-377-7201 | Text Message | 1 In | 0.00 |
| | | | | Msg | | |
| 4512 | 12/06/2009 | 6:12PM | 267-377-7201 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4513 | 12/06/2009 | 6:18PM | 267-377-7201 | Text Message | 1 Out | 0.00 |
| | | | | Msg | | |
| 4514 | 12/06/2009 | 6:24PM | 610-739-7742 | MTM TEXT MESSAGE | 1 In | 0.00 |
| | | | | Msg | | |
| 4515 | 12/06/2009 | 6:27PM | 610-739-7742 | MTM TEXT MESSAGE | 1 Out | 0.00 |
| | | | | Msg | | |
| 4516 | 12/06/2009 | 6:28PM | 610-739-7742 | MTM TEXT MESSAGE | 1 In | 0.00 |
| | | | | Msg | | |
| 4517 | 12/06/2009 | 6:29PM | 610-739-7742 | MTM TEXT MESSAGE | 1 Out | 0.00 |
| | | | | Msg | | |
| 4518 | 12/06/2009 | 6:30PM | 610-739-7742 | MTM TEXT MESSAGE | 1 In | 0.00 |
| | | | | Msg | | |
| 4519 | 12/06/2009 | 6:49PM | 610-739-7742 | MTM TEXT MESSAGE | 1 Out | 0.00 |
| | | | | Msg | | |
| 4520 | 12/06/2009 | 6:53PM | 610-739-7742 | MTM TEXT MESSAGE | 1 In | 0.00 |
| | | | | Msg | | |
| 4521 | 12/06/2009 | 6:55PM | 610-739-7742 | MTM TEXT MESSAGE | 1 In | 0.00 |

| | | | Msg | | |
|---|---|---|---|---|---|
| 4522 | 12/06/2009 6:56PM | 610-739-7742 MTM TEXT MESSAGE | 1 | In | 0.00 |
| 4523 | 12/06/2009 6:56PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4524 | 12/06/2009 6:58PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4525 | 12/06/2009 7:03PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4526 | 12/06/2009 7:05PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4527 | 12/06/2009 7:11PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4528 | 12/06/2009 7:12PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4529 | 12/06/2009 7:13PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4530 | 12/06/2009 7:18PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4531 | 12/06/2009 7:19PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4532 | 12/06/2009 7:22PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4533 | 12/06/2009 7:24PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4534 | 12/06/2009 7:24PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4535 | 12/06/2009 7:25PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4536 | 12/06/2009 7:26PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4537 | 12/06/2009 7:27PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4538 | 12/06/2009 7:28PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4539 | 12/06/2009 7:31PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | Out | 0.00 |
| 4540 | 12/06/2009 7:33PM | 610-739-7742 MTM TEXT MESSAGE | Msg 1 | In | 0.00 |
| 4541 | 12/06/2009 7:55PM | 267-377-7201 Text Message | Msg 1 | In | 0.00 |
| 4542 | 12/06/2009 7:56PM | 267-377-7201 Text Message | Msg 1 | Out | 0.00 |
| 4543 | 12/06/2009 7:59PM | 267-377-7201 Text Message | Msg 1 | Out | 0.00 |
| 4544 | 12/06/2009 8:01PM | 267-377-7201 Text Message | 1 | In | 0.00 |

| | | | | Msg | | |
|---|---|---|---|---|---|---|
| 4545 | 12/06/2009 | 8:01PM | 267-377-7201 | Text Message | 1 Out | 0.00 |
| 4546 | 12/06/2009 | 8:02PM | 267-377-7201 | Text Message | Msg 1 In | 0.00 |
| 4547 | 12/06/2009 | 8:03PM | 267-377-7201 | Text Message | Msg 1 Out | 0.00 |
| 4548 | 12/06/2009 | 8:05PM | 267-377-7201 | Text Message | Msg 1 In | 0.00 |
| 4549 | 12/06/2009 | 8:05PM | 267-377-7201 | Text Message | Msg 1 Out | 0.00 |
| 4550 | 12/06/2009 | 8:07PM | 267-377-7201 | Text Message | Msg 1 In | 0.00 |
| 4551 | 12/06/2009 | 9:00PM | 610-212-4281 | Text Message | Msg 1 In | 0.00 |
| 4552 | 12/06/2009 | 9:08PM | 610-212-4281 | Text Message | Msg 1 Out | 0.00 |
| 4553 | 12/06/2009 | 9:09PM | 610-212-4281 | Text Message | Msg 1 In | 0.00 |
| 4554 | 12/06/2009 | 9:09PM | 610-212-4281 | Text Message | Msg 1 Out | 0.00 |

| Date | Time | To | From | Direction |
|---|---|---|---|---|
| Thu Dec 03 00:00:00 EST 2009 | 8:11 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 8:19 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 8:32 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:30 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:33 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:34 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:37 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:38 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:39 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:42 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:46 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:46 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 03 00:00:00 EST 2009 | 9:47 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:18 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:18 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:19 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:24 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:27 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:39 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:42 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:44 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:48 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 12:39 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 1:04 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 1:11 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 2:49 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 2:51 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 2:53 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 2:56 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 2:56 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 2:57 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:00 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:02 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:05 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:08 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:10 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:12 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:16 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:20 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:21 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 3:23 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:14 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:17 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:19 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:23 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Fri Dec 04 00:00:00 EST 2009 | 6:25 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:29 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:30 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:31 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:32 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:34 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:34 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:36 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:37 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:42 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 6:54 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:13 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:17 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:18 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:23 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:28 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:30 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:31 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:32 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:34 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:36 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:41 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:43 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:48 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:49 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:51 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:52 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:53 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:57 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 7:59 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:00 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:15 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:16 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:17 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:18 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:19 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:20 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:21 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 04 00:00:00 EST 2009 | 8:21 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:38 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:39 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:41 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:41 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:42 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:44 AM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 05 00:00:00 EST 2009 | 9:45 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:48 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:49 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:53 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:53 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:54 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 9:56 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:14 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:16 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:18 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:23 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:58 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:04 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:07 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:08 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:09 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:10 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:13 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:18 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:19 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:22 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:25 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:26 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:27 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:29 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:30 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:32 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:34 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:38 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:41 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:46 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:47 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:49 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:50 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:52 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:54 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:55 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:56 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:02 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:04 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:05 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:06 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:08 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:09 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:11 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:32 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:34 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 05 00:00:00 EST 2009 | 12:36 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:38 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:43 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:44 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:46 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:51 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:53 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 12:58 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:02 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:06 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:12 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:15 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:17 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:19 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:25 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:27 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:29 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:30 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:34 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:37 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 1:58 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:00 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:01 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:04 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:06 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:10 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:15 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:19 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:22 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:28 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 2:30 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:28 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:33 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:33 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:34 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:36 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:37 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:39 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:43 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:44 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:46 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:47 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:48 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:49 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:50 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:52 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 05 00:00:00 EST 2009 | 3:53 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:55 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:56 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 3:59 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:02 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:02 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:03 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:05 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:06 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:08 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:09 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:10 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:13 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:16 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:19 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:20 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:21 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:22 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:23 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:23 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:25 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:27 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:31 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:32 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:35 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:49 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:50 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:57 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:58 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 4:58 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 5:01 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 5:04 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 5:09 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 5:26 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 6:13 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:05 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:14 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:18 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:19 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:21 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:22 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:23 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:25 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:29 PM | 2156924383 | 2672185232 | Received |

| | | | |
|---|---|---|---|
| Sat Dec 05 00:00:00 EST 2009 | 10:31 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:32 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:34 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:35 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:36 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:36 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:38 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:43 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:43 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:48 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:50 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:56 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:58 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 10:59 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:03 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:04 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:05 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:07 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:07 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:10 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:12 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:14 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:18 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:21 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:29 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:34 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:35 PM | 2156924383 | 2672185232 Received |
| Sat Dec 05 00:00:00 EST 2009 | 11:49 PM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 12:01 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:15 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:21 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:23 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:27 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:31 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:32 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:34 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:36 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:38 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:41 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:42 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:43 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:45 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:47 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:48 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:49 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:55 AM | 2156924383 | 2672185232 Received |
| Sun Dec 06 00:00:00 EST 2009 | 10:58 AM | 2156924383 | 2672185232 Received |

| | | | | |
|---|---|---|---|---|
| Sun Dec 06 00:00:00 EST 2009 | 11:00 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:01 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:03 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:05 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:05 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:07 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:09 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:10 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:12 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:13 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:14 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:16 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:18 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:34 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:41 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:43 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:44 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:45 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:46 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 11:49 AM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 12:59 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 1:01 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 1:02 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 1:07 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 2:59 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:05 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:06 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:12 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:16 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:21 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:21 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:22 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:25 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:30 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:32 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:33 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 06 00:00:00 EST 2009 | 3:35 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 8:55 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 8:58 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:02 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:13 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:13 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:18 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:18 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:22 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:23 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:24 AM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Mon Dec 07 00:00:00 EST 2009 | 9:25 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:27 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:28 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:31 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:33 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:41 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:43 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:46 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:49 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:51 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:52 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:54 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:59 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 9:59 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 10:01 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 10:01 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 10:14 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 10:28 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 10:35 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 10:48 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 11:24 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 12:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 12:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 12:33 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 12:40 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 12:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 12:55 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 1:35 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 1:38 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 1:41 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 07 00:00:00 EST 2009 | 1:43 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:50 AM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:52 AM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:53 AM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:56 AM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 1:34 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 1:40 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 1:49 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 1:53 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:46 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:47 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:48 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:49 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:50 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:52 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:55 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 6:57 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Tue Dec 08 00:00:00 EST 2009 | 6:59 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:00 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:01 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:02 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:04 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:05 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:06 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:08 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:10 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:14 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:17 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:18 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:20 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:20 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:22 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:23 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:25 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:26 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:27 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:28 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:30 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:32 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 7:36 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:19 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:20 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:32 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:37 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:43 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:45 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:46 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:49 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:50 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:51 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:53 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:56 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 9:58 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:02 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:03 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:08 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:09 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:10 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:13 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:14 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:16 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:16 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:17 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Tue Dec 08 00:00:00 EST 2009 | 10:20 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:23 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:28 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:31 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:32 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:33 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:36 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:40 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:41 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:42 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:44 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:44 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:49 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:51 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:53 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:54 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:56 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 10:59 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 11:01 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 11:06 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 11:08 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 11:09 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 08 00:00:00 EST 2009 | 11:10 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 5:42 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 5:44 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 5:47 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 5:49 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 5:50 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 5:54 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:36 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:39 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:40 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:44 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:46 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:49 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:52 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:52 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:53 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:55 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:56 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:57 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 6:59 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:03 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:04 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:06 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:07 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Wed Dec 09 00:00:00 EST 2009 | 7:08 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:09 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:16 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:16 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:18 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:19 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:23 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:26 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:27 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:28 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:29 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:30 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:30 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:31 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:32 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:33 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:34 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:35 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:37 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:37 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:39 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:39 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:41 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:43 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:43 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:44 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:48 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:50 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:52 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:54 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:56 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:57 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 7:59 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:00 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:01 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:02 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:03 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:04 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:06 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:07 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:08 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:10 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:15 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:16 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:17 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:18 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:19 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Wed Dec 09 00:00:00 EST 2009 | 8:23 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:30 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:30 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:30 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:39 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:42 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:51 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:53 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:55 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 8:58 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:02 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:04 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:06 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:08 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:09 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:10 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:14 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:17 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:18 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:22 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:24 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:27 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:29 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:31 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:35 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:43 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 | Received |
| Wed Dec 09 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:39 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:40 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:41 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:43 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:46 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:49 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:51 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:55 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:55 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:56 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 8:59 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:00 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:01 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:02 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:03 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:03 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:04 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:06 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:10 PM | 2156924383 | 2672185232 | Received |

| | | | |
|---|---|---|---|
| Thu Dec 10 00:00:00 EST 2009 | 9:12 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:13 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:14 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:15 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:16 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:17 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:19 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:20 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:22 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:25 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:26 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:27 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:27 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:29 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:30 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:31 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:31 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:32 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:35 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:37 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:38 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:40 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:42 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:48 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:50 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:55 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:57 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 9:59 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:00 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:02 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:04 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:06 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:07 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:09 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:13 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:14 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:17 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:21 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:23 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:27 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:29 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:30 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:33 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:37 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:38 PM | 2156924383 | 2672185232 Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:40 PM | 2156924383 | 2672185232 Received |

| | | | | |
|---|---|---|---|---|
| Thu Dec 10 00:00:00 EST 2009 | 10:41 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:42 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:45 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:46 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:47 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:48 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:50 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:53 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:57 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:59 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 10:59 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:00 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:01 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:04 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:06 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:08 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:09 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:11 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:14 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:20 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:22 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:24 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:27 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:31 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:33 PM | 2156924383 | 2672185232 | Received |
| Thu Dec 10 00:00:00 EST 2009 | 11:40 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:13 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:11 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:16 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:19 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:21 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:21 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:21 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:23 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:25 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:27 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:33 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:37 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:40 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:44 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:45 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:47 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:48 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:49 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:50 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:51 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:53 AM | 2156924383 | 2672185232 | Received |

Appendix  0926

| | | | | |
|---|---|---|---|---|
| Fri Dec 11 00:00:00 EST 2009 | 7:55 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:58 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:04 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:08 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 9:11 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 9:18 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 9:54 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:20 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 11:10 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 11:10 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 11:14 AM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 12:33 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 12:40 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 12:43 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 12:57 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 1:06 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 1:26 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:05 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:05 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:07 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:10 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:10 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:17 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:24 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:30 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:37 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:40 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:41 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:42 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:44 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:44 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:46 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:48 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:49 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:52 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:53 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:54 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:55 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:56 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:58 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 2:59 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:00 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:03 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:05 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:06 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:08 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Fri Dec 11 00:00:00 EST 2009 | 3:10 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:12 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:17 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:19 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:20 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:25 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:28 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:29 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:30 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:32 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:33 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:34 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:35 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:36 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 3:38 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:51 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:53 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:54 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:56 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:57 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:57 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 6:58 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:00 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:01 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:03 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:05 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:07 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:10 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:15 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:18 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:21 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:28 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:31 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:34 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 7:38 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:04 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:06 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:10 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:11 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:11 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:14 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:17 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:18 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:20 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Fri Dec 11 00:00:00 EST 2009 | 8:22 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:24 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:25 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:26 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:27 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:34 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:37 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:38 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:39 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:41 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:42 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:44 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:46 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:48 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:49 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:50 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:51 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:53 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 8:53 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 9:21 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 9:23 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 9:24 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:28 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:30 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:32 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:32 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:33 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:35 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:35 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:36 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:37 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:38 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:38 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:40 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:41 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:42 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:45 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:49 PM | 2156924383 | 2672185232 | Received |
| Fri Dec 11 00:00:00 EST 2009 | 10:54 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:14 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:15 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:17 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:18 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:20 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:21 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:24 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:26 AM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 12 00:00:00 EST 2009 | 9:26 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:28 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:28 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:35 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:37 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:46 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:49 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:50 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:03 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:06 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:10 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:12 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:17 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:20 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:21 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:24 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:24 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:26 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:29 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:30 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:31 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:34 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:37 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:42 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:42 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:44 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:45 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:50 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:52 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:53 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:55 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:56 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:01 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:14 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:14 AM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:43 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:45 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:47 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:47 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:48 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:50 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:52 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:54 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:55 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:57 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:58 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 1:59 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 12 00:00:00 EST 2009 | 1:59 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:02 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:04 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:07 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:08 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:11 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:16 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:17 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:19 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:22 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:25 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:26 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:29 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:30 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:33 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:38 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:40 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 2:51 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 3:01 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 3:15 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:29 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:30 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:33 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:34 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:35 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:36 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:38 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:39 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:46 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:49 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:52 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 4:55 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:00 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:03 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:06 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:09 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:11 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:14 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:21 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:21 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:27 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:28 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:30 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:31 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:33 PM | 2156924383 | 2672185232 | Received |

| Sat Dec 12 00:00:00 EST 2009 | 5:34 PM | 2156924383 | 2672185232 Received |
|---|---|---|---|
| Sat Dec 12 00:00:00 EST 2009 | 5:38 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:38 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:41 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:42 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:44 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:47 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:48 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:52 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:53 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:56 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 5:59 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 6:01 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 7:11 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 8:59 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:15 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:17 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:18 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:19 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:20 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:20 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:21 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:22 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:23 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:24 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:26 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:27 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:28 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:28 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:29 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:30 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:33 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:33 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:35 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:36 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:36 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:38 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:40 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:40 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:42 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:45 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:46 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:48 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:49 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:50 PM | 2156924383 | 2672185232 Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:52 PM | 2156924383 | 2672185232 Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 12 00:00:00 EST 2009 | 9:54 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:56 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 9:59 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:01 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:03 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:05 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:11 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:12 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:13 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:16 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:19 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:21 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:23 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:25 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:27 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 10:29 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:03 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:04 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:05 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:07 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:07 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:08 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:09 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:11 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:12 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:15 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:16 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:18 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:22 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:23 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:24 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:25 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:27 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:30 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:31 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:34 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:36 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:40 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:40 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:43 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:44 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:46 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:48 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:50 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:52 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sat Dec 12 00:00:00 EST 2009 | 11:55 PM | 2156924383 | 2672185232 | Received |
| Sat Dec 12 00:00:00 EST 2009 | 11:56 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 1:10 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 1:12 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 2:50 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 2:51 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 2:55 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 2:56 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 2:57 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:14 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:15 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:16 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:17 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:18 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:19 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:21 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:23 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:24 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:25 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:27 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:28 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:30 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:32 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:33 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:35 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:36 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:39 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:39 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:43 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:43 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:44 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:45 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:46 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:47 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:48 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:49 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:51 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:52 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:53 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:54 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:55 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:57 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 3:58 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:00 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:00 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:01 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:02 PM | 2156924383 | 2672185232 | Received |

| | | | |
|---|---|---|---|
| Sun Dec 13 00:00:00 EST 2009 | 4:02 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:04 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:05 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:07 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:08 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:09 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:12 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:13 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:15 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:17 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:19 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:21 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:22 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:24 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:25 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:26 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:28 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:29 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:30 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:31 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:32 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:36 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:37 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:40 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:40 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:41 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:42 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:44 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:44 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:47 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:48 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:49 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:50 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:50 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:54 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:55 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:57 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 4:59 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:02 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:04 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:07 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:07 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:10 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:15 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:16 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:19 PM | 2156924383 | 2672185232 Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:21 PM | 2156924383 | 2672185232 Received |

| | | | | |
|---|---|---|---|---|
| Sun Dec 13 00:00:00 EST 2009 | 5:23 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:26 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:28 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:29 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:30 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 5:58 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:00 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:03 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:05 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:05 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:05 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:07 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:08 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:09 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:10 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:12 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:13 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:15 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 6:49 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 7:22 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 7:48 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:08 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:44 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:47 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:49 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:51 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:54 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:57 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 8:59 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:02 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:03 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:04 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:05 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:07 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:09 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:11 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:13 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:15 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:19 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:22 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:25 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:29 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:38 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:39 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:42 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:42 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:42 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sun Dec 13 00:00:00 EST 2009 | 9:43 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:47 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:48 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:49 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:51 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:52 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:53 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:56 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:58 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 9:59 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:01 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:01 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:03 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:03 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:06 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:07 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:08 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:09 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:10 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:11 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:14 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:14 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:14 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:15 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:16 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:17 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:19 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:20 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:21 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:23 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:24 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:25 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:28 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:28 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:29 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:29 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:30 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:31 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:33 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:36 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:38 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:42 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:44 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:45 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Sun Dec 13 00:00:00 EST 2009 | 10:46 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:47 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:49 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:50 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:53 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:53 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:54 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:56 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:57 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 10:58 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:00 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:01 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:03 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:05 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:07 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:07 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:08 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:09 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:10 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:11 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:13 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:14 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:16 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:17 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:18 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:20 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:20 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:25 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:28 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:28 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:29 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:30 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:31 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:33 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:33 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:34 PM | 2156924383 | 2672185232 | Received |
| Sun Dec 13 00:00:00 EST 2009 | 11:43 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:26 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:29 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:31 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:33 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:35 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:37 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:39 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:40 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:42 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:42 AM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Mon Dec 14 00:00:00 EST 2009 | 9:45 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:46 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:52 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:55 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:59 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:00 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:06 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:17 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:18 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:20 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:24 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:29 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:29 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:30 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:33 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:37 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:43 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:44 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:47 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:56 AM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:03 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:06 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:18 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:20 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:26 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:27 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:28 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:30 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:31 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:35 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:36 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:37 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:38 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:40 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:43 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:45 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:47 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:48 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:49 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:52 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:56 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 12:58 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:07 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:09 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:14 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:16 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Mon Dec 14 00:00:00 EST 2009 | 1:22 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:29 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:38 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:45 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:49 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:51 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:56 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 1:58 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:02 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:03 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:06 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:07 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:08 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:09 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:12 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:15 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 2:21 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:10 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:12 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:14 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:16 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:19 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:19 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:20 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:22 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:23 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:24 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:26 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:27 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 3:28 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:14 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:16 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:17 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:18 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:19 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:20 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:22 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:24 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:27 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:28 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:29 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:34 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:37 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:38 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:39 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:40 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Mon Dec 14 00:00:00 EST 2009 | 6:40 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:42 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:45 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:48 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:51 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:53 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:54 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 6:57 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:01 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:06 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:08 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:09 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:11 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:14 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:15 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:17 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:18 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:19 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:21 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:22 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:23 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:24 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:24 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:26 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:28 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:29 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:30 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:31 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:33 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:33 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:34 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:35 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:36 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:38 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:39 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:41 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:48 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:49 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:52 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:53 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 7:59 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:16 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:16 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Mon Dec 14 00:00:00 EST 2009 | 8:18 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:18 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:21 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:23 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:24 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:27 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:29 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:31 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:46 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:46 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:46 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:46 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:48 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:49 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:51 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:52 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:53 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:55 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 8:59 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:01 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:03 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:05 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:07 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:07 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:08 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:09 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:11 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:12 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:13 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:32 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:33 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:35 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:37 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:38 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:41 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:45 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:45 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:47 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:48 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:50 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:52 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:53 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:54 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:55 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 9:56 PM | 2156924383 | 2672185232 | Received |

| | | | | |
|---|---|---|---|---|
| Mon Dec 14 00:00:00 EST 2009 | 9:58 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:00 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:02 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:04 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:06 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:08 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:10 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:11 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:12 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:12 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:13 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:15 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:16 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:17 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:18 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:21 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:23 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:25 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:26 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:27 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:28 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:30 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:33 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:34 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:35 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:37 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:37 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:39 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:40 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:41 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:42 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:44 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:46 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:47 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:53 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:56 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 10:58 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:01 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:03 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:06 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:08 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:08 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:09 PM | 2156924383 | 2672185232 | Received |
| Mon Dec 14 00:00:00 EST 2009 | 11:10 PM | 2156924383 | 2672185232 | Received |
| Tue Dec 15 00:00:00 EST 2009 | 9:58 AM | 2156924383 | 2672185232 | Received |
| Tue Dec 15 00:00:00 EST 2009 | 10:38 AM | 2156924383 | 2672185232 | Received |