her there so she wouldn't be identified. I talked every day with her to see what she thought. She did not at any time want to do things differently so that people wouldn't know. The school counselors talked with all the girls in small groups so that if she skipped the talk no one would be able to tell if she was missing. I know pressure was put on several girls in the beginning who fit the identifying criteria for the victim. Some missed school & practice because they were so upset about being accused. Through it all, my daughter kept up a brave face & front to the outside. She did become very anxious though & wanted me to be near her at all times. I play in the bell choir at my church & had to sit out a season because we practiced on the same night as her softball practice & she needed me to stay with her the whole time.

Due to her missing time at school for dr. appt, police visits, NOVA, etc- she fell behind in the first semester. A few of her teachers allowed her to make up her missing tests, etc. but not all. None of them were told why she wasn't there. I met with the principal, athletic director, school superintendent, & their HR person. We were able to come to an understanding about how they would give her extra time to catch up, without penalty, if needed. She is also a National Honor Society member. I was afraid she was in danger if this came out, of being kicked out for impropriety. I was given assurance that it wouldn't happen. All of this caused much stress & anxiety to me. I was also able to get a school issued lap top for her to do her homework on. Some of her class assignments had to be done & turned in via the internet. She could not do these as all of our electronics were taken away as evidence. They have still not been returned. Our home computer, ipad, & my

daughter's broken & new iphone, were all confiscated. My hope is that when sentencing is over, we will get them all back. In the mean time we were left without anything to use ( neither my husband nor I have iphones ). Due to my trust issues, I would not do my banking on anyone else's computer ( not even a family member ). We did not have the money to go buy a new computer or new iphone for our daughter. We are now borrowing a refurbished lap top cleaned off & set up by a computer friend. Our daughter has a go phone to use ( but it is a smart phone ).

My parents, who are in their mid to late 70's, were out of state on vacation when this all went down. They missed the news of the arrest on tv & in the papers. I did not want them to have to hear the news over the phone & have to drive hundreds of miles home at the end of their week. So I waited to go see them in person. My daughter was adamant that I not tell them at all, but that wasn't an option of course. They came home early & talked with my 96 yr. old Aunt in NJ who had seen the news & knew it was our team before I could get to them. I avoided answering their calls until I could drive over to them. Of course this only added to their misery & heartache of not knowing for those few hours. I sat down with them & we talked for hours. They of course were told not to talk with anyone or confirm even with their friends the truth. I am sure many could figure it out on their own but so be it. I give them credit for handling it well, although my Father looked very ill for weeks, so I worried about him too.

My husband's parents are in their mid 80's. They missed the news until his bail hearing ( at which I spoke ). They then realized it was our team & immediately called to ask how our daughter was

& to make sure it wasn't her. My husband was unable to answer right away, so they knew then. They also have handled it well I believe. They are more worried for our daughter & my husband & I than themselves. They see what it has done to us & has cost us in time, money & even sanity.

My sister & her husband have 2 boys who are 3 & 6 yrs old. I babysat for them at least once a week. Since this has happened they have not asked me to babysit them. I believe they are too worried about adding more stress to my life & think I can't handle anymore. I try not to let anyone know how close I am to falling apart but I think they realize it.

I do not want this man to ever come near my daughter or us again. I do not have any real hope that he can be rehabilitated since this was not his first victim, nor do I think it will be his last. One of the only things that helped my daughter start healing, was when we learned there were other girls just like herself. Sad set of circumstances, but it helped her get through losing her view of being "special" to him.

From the beginning, I did not ask why her or us. Although I have not forgiven him, I am at peace with God. My firm belief is that God chose our daughter to go through this because she was strong enough to handle it. She could stop him & hopefully put an end to this, when the other girls couldn't or wouldn't. I stand firm in my belief. I pray that no other girl or parent has to go through this again because of him. I know he has been able to "resign" from other schools/churches when he was found out before. I know he & his wife have been to counseling due to his behavior. None of this has stopped him. He just goes & continues at a different school

to do the same thing. He coaches these young, impressionable girls & gains their trust over a period of time. He thinks he knows the laws & how not to get caught or be in trouble. All the while deceiving the girl, her parents, other players, other coaches, his own wife, & his own children. He has thrown away his family, job, & friends, all to satisfy his sick, twisted, sexual urges.

On a positive note- my husband & I have become closer to each other through this. We are proud of our daughter for being courageous & doing what's right. She has put her life back on track by focusing on school, choosing a college & playing softball there. This has always been her lifelong dream to play in college. He had brainwashed her to not play in college & to only play on whatever team he coached. Thankfully she has moved on. She is looking to pursue a career in the criminal justice field & crime scene forensics.

I am anxious about the upcoming sentencing & what will happen to him. I feel I have no control over any of it or anything else for that matter. It's very hard for me. I hope when this is resolved, I can find my way back on track again. Please see past his "charming" façade to the actual devious manipulator he is. Please use all of your resources to sentence him to the maximum possible in a secure state prison. Please give justice to our family & the other families whom he victimized prior to us.

Thank you for taking the time to listen & read this.
Sincerely from my heart,

April Nace

Brian A. Pelloni *◊ †
Blair Leah Hornstine *‡
John A. Richert ¤¥
Patrick D. Quarles ¤
Maria C. Janoski *◊
David J. Groth *□
Richard L. Vanderslice *◊∆□
Kevin A. Carreno ¤°□
David Louis Cohen ৪□



1500 Walnut Street, Suite 300, Philadelphia, PA 19102
P: 215-568-4968   www.Hornstine.com   F: 609-964-1849
**(Please Forward All Correspondence to Philadelphia Office)**

◊ Licensed in NJ          5
৪ Licensed in NY
¤ Licensed in FL
° Licensed in CO
∆ Licensed in CA
‡ PA Managing Attorney
† NJ Managing Attorney
¥ FL Managing Attorney
□ Of Counsel

October 1, 2015

VIA EXPRESS MAIL

Kelly M. Haines
1727 Weidner Court
Quakertown, Pa. 18951



RE: <u>**Nace v. Pennridge High School, et al.**</u>

Dear Mrs. Haines:

I just received letters from your husband and pastor requesting that I release you from you subpoenaed deposition on October 8, 2015 at 10:00 AM for reasons of personal health and emotional welfare. For a number of reasons, I cannot and will not agree to that request. First, I am ethically obligated as an attorney to vigorously pursue my client's claims in accordance with applicable Federal Rules of Civil Procedure to the best of my ability. Since I believe that you have information that may be factually important, relevant and even significant in connection with my client's claims, especially against the Faith Christian Academy (FCA) defendants, I cannot simply ignore that potential evidence to the detriment of my own client.

Secondly, I sent you a letter on August 20, 2015 asking you to voluntarily contact me to discuss your own situation at FCA in the 1990s, but you failed to do so. I even gave you my cell phone number, in an attempt to have an informal conversation with you to discuss the information I am looking for, and informed you that if you did not respond to my letter, I would have no alternative but to subpoena and compel your testimony under oath in my case. Again, you failed to respond to my letter, forcing me to schedule your impending deposition.

Thirdly, although your husband and pastor indicate that you should not be compelled to testify due to personal health and emotional welfare issues, I cannot help but to wonder why those same issues do not prevent you from using the internet and social media, including Twitter and your "Marriage, Mommy and Myself" blog, to discuss your own personal history, including "...child sexual abuse, PTSD, depression, anxiety and insecurity ...." You even talk about using your own experience to "...speak to youth and make my life struggles a means of helping others ...", using a heading "Life Hurts ....Fight Hard!"

You know that my client is going through the same type of struggles right now, only two years removed from her sexual abuse at the hands of your brother, Eric Romig. He has already accepted some accountability for my client's suffering by pleading guilty to 6 felony counts which has resulted in his incarceration for at least 3 to 7 years in state prison. On the other hand, it is our position that the FCA defendants still have not been held accountable in any way, and continue to deny any responsibility for my client's sexual abuse at the hands of their former employee, Eric Romig. One would think, based upon your own personal history at FCA, and

**Florida Office:**
13575 58th St. N.
Clearwater, FL 33760
(Available by Appointment)
P: 727-538-4178

**New Jersey Offices in association with Hornstine & Pelloni, LLC:**
8000 Sagemore Drive          5606 New Jersey Avenue
Suite 8302                   Wildwood Crest, NJ 08260
Marlton, NJ 08053            (By Appointment Only)
P: 856-596-2000              P: 609-522-2300

10/1/15
Page 2

issues addressed in your blog and tweets, that you would want any facts and information from your own situation at FCA in the mid 1990s to be made known to the extent that they are relevant and important to the legal issues raised by my client's own claims.

I am happy to discuss this issue directly with you over the telephone or by a personal meeting at a location of your own choosing. However, I will not agree to forego your deposition next Thursday. If you do not attend that deposition, I will have no alternative but to seek a court order to complete the deposition, and impose any additional sanction the court deems appropriate.

Finally, I do not know if you have already discussed this issue with any representatives of FCA, including their counsel, and you are certainly free to discuss anything you want with anyone at any time. However, you should understand that any communication that you or your representatives have with FCA or its representatives is information that I will ask you about during your deposition when it is taken and you will have to answer those questions. Although I certainly understand why you would prefer not to have to discuss under oath the circumstances of your own sexual abuse while attending FCA over 19 years ago, my client likewise did not want to discuss her sexual abuse from only 2 years ago with 5 attorneys from FCA and Pennridge School District. But her deposition was conducted by those attorneys and I am obligated to complete yours, as well. I can assure you that I will do so in as respectful and professional a manner as is possible.

Again, if you would like to directly discuss this issue further, please call me at 267-231-2170 at your convenience.

Thanking you for your attention in this matter, I am

Very truly yours,
Hornstine Pelloni & Hornstine, LLC

David J. Groth, Esquire

George J. Haines
1727 Weidner Court
Quakertown, PA 18951

September 25, 2015

David J. Groth, Esquire
Hornstine, Pelloni & Hornstine
1500 Walnut Street, Suite 300
Philadelphia, PA 19102

RE: Nace vs. Pennridge School District, et al.

Dear Mr. Groth:

My wife, Kelly M. Haines, is in receipt of your letter and subpoena for a deposition on October 8, 2015. Please allow this letter to notify you that my wife is unable to attend this deposition, due to reasons of personal health and emotional welfare.

Kelly is currently not in counseling and is doing pretty well. She is working full time and is an active mother to our three children. However, both her pastor/counselor and I believe that it would be extremely detrimental to her health and wellbeing for her to have to relive the events of 20 years ago. Once your questions have caused the feelings and issues of the past to resurface, who will be there to help us cope with the aftereffects? We have reached a point in our lives where we have been able to move forward and Kelly has worked hard to get to the emotional and mental state where she is now. Quite frankly, our family may not be able to pick up the pieces after you are finished with whatever it is that you hope to accomplish with your deposition.

I am attaching a copy of a letter from her pastor/counselor for over three years and am respectfully asking that you appreciate our position.

Thank you, Mr. Groth, for your anticipated understanding.

Sincerely,

George J. Haines



# ROYERSFORD
# BIBLE FELLOWSHIP
### CONNECTING YOU TO WHAT MATTERS MOST

September 25th, 2015

To whom it may concern:

I would like to introduce myself to you. I am Rev. Andrew T. Gysi. Currently I am the Sr. Pastor at Royersford Bible Fellowship located in Royersford, PA. My previous ministry was from 1999 – 2012 at East Swamp Church in Quakertown, where my role was the Associate Pastor overseeing administration, discipleship and counselling. My credentials are as follows:

- Bachelor of Science in Bible with my major in Bible and a minor in Pastoral Studies – 1991
- Master of Science in Bible with my major in Bible and a minor in counseling (graduating Summa Cum Laude) – 2005
- I hold two ordinations:
    - Ordained into the Gospel Ministry at Faith Community Church, Roslyn, PA in 1996
    - Ordained into Bible Fellowship Church denomination in 2014
- I have over 25 years of Pastoral ministry experience.

I share this with you so you know a little background about me.

Pertaining to Kelly Heines, I want you to know that my wife and I have done extensive Pastoral Counseling with Kelly for over three years beginning in 2009, and this Pastoral Counseling was much needed at that time.

Through that counseling time and beyond, we saw some amazing progress in Kelly to the point that there is no need for continued counseling, and this is because she is mentally and emotionally in a very good place now.

I understand that Kelly is being called to give a deposition about her past. Personally, and professionally I believe that it would be extremely detrimental to Kelly's health and welfare to recall, process and speak again about her past.

Thank you for your consideration in releasing Kelly from this deposition so that she can continue, as she has in the last few years, to be an excellent wife and mom of three children.

Sincerely,

Rev. Andrew T. Gysi
Sr. Pastor, Royersford Bible Fellowship

APRIL NACE

## A

able 19:24 21:21 42:6
42:14 48:16 50:18
53:1 70:8 74:7
75:22 81:18 95:2
absence 88:17,20
absences 57:13 89:6
89:14,17
absent 88:12
absolutely 37:18
abuse 64:12 65:8
68:4,8,16
abused 40:24,25
academic 42:8 53:17
57:17 58:15
academically 12:8
41:25
Academy 1:10 2:11
2:16,20 3:4 68:23
71:22 73:15 74:24
access 75:2,5,6
accurate 27:1 59:20
69:2 74:19 88:10,11
89:16,22
accurately 112:8
accusation 61:23
62:1,4
acknowledges 80:20
Acme 6:22
acne 85:5,6
active 46:7
activities 13:20
activity 20:22 43:1
adamant 34:17
add 50:8 79:16
addition 109:18,24
110:3,10,18
additional 50:9 81:7
adult 60:21
adults 39:18 91:16
affect 66:19
afraid 38:23 45:24
61:13
afternoon 5:12 30:14
age 31:2
ago 5:17 8:25 68:8

agree 50:10 52:25
agreed 27:20 34:21
34:23 44:5 99:7
ahead 51:8
ailments 60:25
alerted 77:23
allegation 74:23
allege 99:14
alleged 70:6
alleges 101:8
Allentown 1:22,24
allow 79:18
allowed 38:19 63:1
94:24 98:1
allowing 81:15
alluded 26:15 38:9
alludes 28:14
Ally 12:2,4 76:23
Ally's 76:23 77:10
and/or 112:19
angry 61:5
annual 58:22
anonymous 53:12
54:6
answer 15:10 45:17
51:24 52:3 54:9
62:25 63:2 64:22
71:6 72:12 75:18
answered 73:10
anti 15:6
anxiety 48:16
anybody 22:8 72:4
76:18
anyway 63:9
apart 54:16 71:8 72:1
apologize 80:12
apparent 50:16
appear 41:24 87:22
appearance 83:6
APPEARANCES 2:1
3:1
appeared 12:7 43:13
applied 44:3
apply 112:18
appointment 56:10
56:17

appointments 56:3,4
approached 96:22
appropriate 10:23
77:5
approximately 41:4
58:23
April 1:3,14 4:5 5:7
74:16 75:3,12 76:5
area 40:18 47:18
arraignment 108:1
arrangements 25:24
arrest 12:5 17:16
20:6 38:18,20 39:6
39:20 41:15 42:12
42:24 43:9,11 48:7
93:1,10 96:2 101:23
107:11 108:25
arrested 31:25 36:25
46:9 81:13 82:25
aside 99:12
asked 15:6 25:16,19
27:15 30:8 32:24,25
50:7 52:6 62:9,20
79:11 93:13 94:18
95:3,5 99:2,6
105:25 111:13
asking 27:25 30:19
72:16
asks 72:8
aspect 53:5
asserted 55:8
assigned 39:16
assume 20:9 35:16
72:11 82:7
assumes 54:5
assuming 105:20
attached 64:2,13
65:14
attempt 61:3
attempted 108:23
attend 33:21 71:21
96:17 100:6,17
attendance 88:8,11
attending 68:5 98:8
attention 16:18 42:3
48:14 60:19,22,25

83:25
attorney 32:13 38:6
38:12 63:14 70:5
71:8 72:1
attorneys 68:8,16
98:16
attorney's 108:2
attributed 21:1
August 13:9 16:12,13
73:4,5,6,7,8
authorization 56:22
authority 99:5
available 99:5
average 57:18 88:4
aware 9:1 24:24
35:10 36:9 41:15
45:19 47:21 48:6
49:14 50:20 51:6
54:1,10,12 57:3,6
65:12 71:2,16 81:4
82:17,18
awareness 8:17
awareness 8:17
A&M 44:22

## B

Babb 1:8 2:8 93:13
97:17 98:16 111:16
back 19:22 20:23
22:11 25:22 30:19
32:20 33:16 43:4,11
47:4 54:2 74:16
75:3,11 76:5 78:1
87:11 96:9
bad 24:3 106:11,15
106:25
badly 45:20
bail 108:1
Bailiwick 2:14
banquet 100:4,15
101:1,17
basically 17:18 37:7
43:6 44:13 66:1
basis 21:2 98:7
basket 22:13
becoming 12:10
began 107:12
begged 35:25

APRIL NACE

beginning 8:20 11:10
begins 68:3
behalf 97:24
behavior 9:19 12:16
  62:18
behavioral 7:16
belief 14:7 101:25
believe 19:18 25:25
  27:4 28:11 29:15,16
  29:23 30:6,13 31:8
  32:13 37:15 39:7,9
  41:5,11 42:8 43:25
  45:23 46:14 47:13
  49:6 52:11,17,18
  54:14 56:1,13 60:22
  66:24 67:2 68:23
  69:5 78:6,6 83:20
  84:7 88:5,12 92:24
  93:16,16 94:12
  95:23 96:16 97:1,21
  97:23 98:9 99:13
  106:2 107:6 110:9
  110:22 111:3,17
believed 90:24
bell 94:4
Belles 9:7,11,15
  17:22 18:1,7,18,20
  23:1 33:19 36:14
  44:9 62:6,10 71:25
  72:5,10,15,24 73:1
  73:11 79:19
benefit 24:4 83:18
best 86:9
beyond 14:8
Bible 64:15
big 14:11,12
bill 20:8,8,11,17 21:2
  23:21 24:16 28:12
  28:14 74:9,10,17
  96:6 103:12,24
billing 26:11 104:10
  105:25 110:23
bills 21:24 102:25
birth 5:23
birthday 101:3,5,13
bit 42:4 50:8 53:22

blame 73:15
block 77:17 100:1
Bolton 97:14,19
book 62:6
Borough 32:10
borrow 38:24
bottom 68:2 89:13
  90:22,25 92:22
boyfriend 10:2 13:4
  13:5 67:18 77:8
  86:10
boyfriends 9:24
  46:10
breaking 29:11
breaks 7:6 28:15
breeze 42:14
bring 24:14 29:20,21
  30:8 94:14
broken 26:7
Brooks 46:14 86:8,8
brother 64:12 65:9
brought 5:15 28:22
  78:5 84:17,19
Bucks 32:9,11
building 25:8
builds 66:2
bullied 102:5
bus 78:18
business 22:16

_____C_____
California 14:12
call 40:16 77:9 97:24
called 28:13
calling 74:18,19
Calls 75:17
Campus 2:14
capacity 63:7 72:6
car 13:13 25:8 35:7,8
  82:5
card 29:16
care 58:5 59:19
career 53:17 57:17
  58:9 87:19 88:9
  90:12
CARLA 2:18

Carolina 16:10,20,21
  16:24
cartel 45:3
case 7:21 22:13 51:6
  63:5 68:21 69:8
  71:11,15 111:11
CASSIDY 2:18
cats 17:10
cause 11:12
cell 10:12 21:15
  31:21 33:8 38:20
  73:20,22,23 74:15
  74:16 81:20,21
  109:21 110:1,3,11
  110:23
Center 1:23
certain 13:22
certainly 51:2,4
certification 112:18
certify 112:7
certifying 112:20
change 15:9 107:1
changed 14:8 42:9
chaperone 91:18
check 26:11
checked 15:14
checking 96:10
chest 59:25 60:4,5
child 14:4 70:21
children 78:15
chose 44:4
chosen 68:20
Christian 1:10 2:11
  2:16,20 3:4 50:5
  68:23 71:22 73:15
  74:24
Christine 76:11,13
church 64:15 91:19
  91:19 92:14
civil 1:2 52:24 53:5,6
  53:11 54:3 55:1
  109:9
claim 55:8 72:9
claims 55:7
clarified 72:25
class 14:5

classes 42:15 57:20
clear 34:6 56:25
  63:11,12 85:21 99:4
clearances 99:4
click 79:15
clicked 103:9
client 52:10 56:10
  63:15 64:10 65:6
  68:7
clients 55:9
client's 56:9,11
close 16:25 36:13
  45:4 95:16
closed 25:9,10
closer 83:25
clothing 33:8
Club 43:25 44:1
clubs 43:21
Clymer 1:10 2:12,16
  2:20 3:5 5:13
coach 8:1 9:13 21:13
  69:18 75:24 80:9
  83:11 96:11
coaches 45:10 91:12
  91:17,20
coaching 72:15
Coatesville 47:3
coincidence 26:4
COLEMAN 3:2
college 6:17 13:25
  14:8,18,20,25 15:5
  17:20 19:9,20,24
  20:3,15 42:19 44:4
  44:10,14 46:4,24
  47:18 48:4 49:21
  58:14,16 66:5,7,10
colleges 16:7,8 19:25
  44:11,12,17
collegially 58:11
column 89:13
come 20:11 26:8 31:4
  32:3 39:10 47:4
  50:17 68:2,3 78:18
  78:19,20 93:13 97:7
comes 67:9 95:10
coming 15:16 25:7

APRIL NACE

45:4
commencing 1:20
Commerce 1:23
commit 61:2,3
common 98:12
communicate 31:18
communication
  81:22,25
company 29:18 95:9
compensated 55:10
  55:11 62:21
complain 60:5
complaint 52:25 53:7
  53:12,16 63:3 70:24
  96:15 101:7,12
complete 75:17
completed 53:17
completes 55:2
complies 63:25
computer 31:14,16
  32:22,22 38:24
  94:24
concentrate 42:4
concern 54:21 94:8
  94:13 98:7
concerned 49:19
  109:13
concerns 58:8
Concluded 111:20
conclusion 81:17
conditions 85:3
confidential 98:3,4
confirmed 21:17
  90:22
confront 80:17
confronted 104:22,24
connecting 110:15
CONNOR 2:18,18
  4:8,10 84:5 86:18
  102:16,20
consideration 69:7
consistency 24:20
consistent 12:16
contact 38:24 56:9
  61:14 76:13
contained 112:8

content 70:8 104:7,16
context 92:2 93:9
  99:21
continue 27:21 38:17
  61:13 71:21 106:23
continued 3:1 19:6
  58:7
continues 68:6
continuing 82:19
control 112:19
conversation 28:25
  89:18 91:10,14
  92:15 98:15 104:15
  105:22 106:10
  111:16
conversations 52:9
  92:1 106:10
copy 59:9 87:14
  90:15 91:9
corner 78:10 110:14
Corporate 1:23
correct 6:6 7:11 8:19
  10:19 11:7 19:10
  20:18 23:3 26:3
  33:20 35:12 38:13
  38:16 39:4 46:6
  53:13,14 54:19
  56:24 57:16,22,24
  58:17 60:9,10 62:3
  62:24 65:1 67:13,20
  68:12 69:3 72:18,20
  73:11,21 74:6 77:19
  79:10,23 80:22 83:8
  83:19 85:4 96:19
  101:9,14 103:2
  104:5,6,11,12,20,25
  105:4,5,9,10,19
  106:6,13 107:18,19
  107:20,21,23 108:4
  108:5 110:1,7,22
  111:2 112:11
correctly 13:17 40:10
counsel 5:2 52:10
counseling 39:24
  64:16 65:3
counselor 39:16 40:1

55:15 56:6,11 94:11
  94:14
counselors 57:3
Countiss 46:14
County 32:9,11 70:17
couple 20:20 33:17
  49:1 59:16 109:6
coupled 109:25
courses 87:19
court 1:1,22 2:6
  39:10 54:11 107:16
  108:10
courthouse 28:23
  32:12 37:21
cousin 12:1
cover 33:13 90:23
covered 49:12
Cox 2:5 4:9,14 86:24
  86:25 87:5,15,16
  90:5 102:13 111:6,9
  111:18
co-ed 66:23,25
co-pay 49:12
cream 27:6
creating 67:10
Creeden 1:7 2:7 93:4
  97:17
Creeden's 98:7
cried 29:3
crimes 39:3
criminal 14:4,6 52:25
  53:3
cross 96:4
crying 29:3,4
curfew 11:18
curious 78:16,20
currently 6:19 7:3
custody 36:21
cut 8:25 43:7

-------

**D**

D 1:20 4:1 112:15
DA 107:14
dad 53:22
daily 12:14
damages 55:7,14

dangers 92:3
date 5:23 86:12
dated 4:20 56:7 63:19
  90:23
dating 85:23 86:3
daughter 7:5,8 8:11
  9:1 23:1 26:2,20
  38:17 40:18 49:15
  50:10 53:1 55:10
  65:13 74:14 75:3,13
  75:14 77:2,10,16
  79:18 84:7 87:11,18
  90:15 96:24 97:8,15
  97:20,22 100:1,12
  101:21 102:22
  104:11,15,17,23,24
  107:7,17 108:4,12
  108:24 110:21
daughter's 9:19
  73:22,23 74:4 88:8
  92:25 96:17
David 1:8 2:2,8 87:5
Davis 1:18 2:13
day 15:14 20:7,9,10
  21:9,25 22:12,20,21
  22:23,25 23:12
  24:18 25:23 29:22
  30:7,15 31:7,10
  32:2 34:9 36:7,11
  36:15 38:19 82:25
  96:12 103:15,25
  104:1,2,3,3,13,18
  104:22 105:1
days 15:15,18 24:19
  33:17
dealing 39:18 53:4
  62:13 66:15
December 7:2
decide 15:24
decided 20:16 22:12
  23:12 99:9 104:14
  104:17
decrease 99:14
Deep 9:8,13 62:9
defendants 1:11 50:5
degree 15:9 52:16

APRIL NACE

demanded 95:3
demanding 94:20
demeanor 62:12
denied 9:25 10:4
27:22
**DENNEHEY** 3:2
deny 13:16
department 25:10
93:15 105:3
deposed 51:19,20,23
87:12
deposition 1:14 5:5
5:15,16 51:15 54:14
71:2 87:6 109:12
depositions 51:11
52:6 71:11
described 44:25
65:14 95:25
**DESCRIPTION** 4:16
desire 96:17
detail 111:11
details 31:7 38:14
107:11,23 108:7,9
108:13,24 109:8
detective 70:17
detectives 28:23
32:17 37:7,10 38:1
97:24 106:16 107:2
107:17,23 108:3
determine 21:21
determined 97:23
developed 16:17
developing 43:12
development 13:10
difference 15:10
different 10:7 50:8
67:7
differently 75:10,20
83:21 95:6
difficult 42:17 66:18
difficulty 66:22 67:5
67:5,12
dinner 23:14
direct 112:19
directly 91:18 111:14
director 94:2

disagree 75:8
disappear 61:15
disbelieve 52:18
disciplinary 90:9,10
discomfort 108:17
discovered 51:5
71:23 96:13 103:13
103:15
discuss 12:3 36:23
68:7,11,16 76:18
94:6 108:9,13
discussed 24:22 29:1
30:5 32:16 69:9
76:22 91:25 94:17
104:13
discussing 35:15
discussion 53:15 92:9
104:5
discussions 51:16
52:1 69:7 91:19
dismiss 80:14
dismissal 89:15
disposal 31:21
disrespect 73:13
distinguishing 39:9
distracted 82:4
distraught 29:2,5
distress 108:17
distributed 90:16
district 1:1,1,7 2:7
32:13 68:9 95:4
96:21 97:18 101:20
108:2
distrust 62:17 77:14
distrustful 74:22
dis-seek 53:20
**Division** 1:2 14:12
divorce 37:17
doctor 48:19 59:21
59:21 60:8
doctors 49:6 52:12
60:20
document 59:5,12
87:8,18 88:6,10
90:14 91:3,10 92:18
92:19

documents 87:4,10
dogs 17:10
doing 7:19 11:1,21
12:7 15:25 78:22
79:4 81:9 84:22
94:9,10
dollars 49:1
door 27:12
dorm 66:23 67:15
doubt 24:5 83:18
**Doylestown** 1:19 2:6
2:15 6:22
**Dr** 1:7 2:7 40:16 41:1
41:16,17 49:8,8,10
49:11,18 55:19 56:2
**Drake** 1:18 2:13
dreamed 15:7
dreams 14:11,13,14
17:18
drill 5:21,22
drive 16:9 37:20 47:9
driven 32:11
driveway 110:16
dropping 23:15
drove 17:9 33:24,25
34:18 56:4
drug 45:3,3 85:19,20
due 14:8 20:22 54:15
duly 5:7 112:10
**D's** 12:15

_____

**E**

**E** 2:18 4:1
earlier 87:1 106:4
early 13:9 19:15 21:3
24:18 30:13 39:7
46:15 86:13,13
89:15 93:8 95:21
east 2:6,10,19 44:22
**EASTBURN** 2:5
**EASTERN** 1:1
easy 42:16,22 61:14
**EDCM** 89:14
education 6:9,15
**Edward** 3:7
effects 85:19

eight 22:16 27:4
either 31:17 34:14
43:22 50:17 73:20
84:14 108:14
electronic 95:14
electronically 94:21
**Elizabeth** 64:18
72:14
else's 51:15
**Emily** 51:19,23 70:6
70:7,11 71:20 75:1
emotional 7:16
108:17
emotionally 66:6
employee 95:10
encompasses 65:18
ended 72:20
**Eric** 1:7 8:1,10 9:2,13
14:9,24 15:19 20:2
21:1 30:4 35:19
36:8,21,24 38:2,7
46:9 48:7,10 49:4
61:11,19 62:9 64:12
67:13 70:7 75:1,3
75:13,15,23 76:15
76:20 79:22 80:1
81:19,25 82:16,22
83:1 86:6,16 93:1
96:4 98:19 99:15,18
100:8 102:1 103:16
106:11,15 108:25
109:8 110:22
**ERSA** 1:22
**ESQ** 2:2,5,10,14,18
3:3
evaluate 55:7
evening 24:23 79:17
80:18 100:9
event 15:16
events 16:14,15
eventually 28:1,8
29:9 31:4 33:5,9
40:14 75:25 82:18
85:21 107:4
everybody 49:24
80:10

evidence 82:20 112:7
Evidently 10:10
Examination 4:6,7,8
4:9,10,11,12,13,14
5:10 50:2 84:4
86:23 102:19
103:21 108:21
109:4 111:8
examined 5:8
example 80:9
examples 92:8 99:7
excessive 20:21 105:2
106:17
exchange 28:16
exchanged 75:1
110:20
exchanging 28:10
excluded 43:5
excuse 11:20 16:11
50:24
Exhibit 59:2 63:19
exhibits 4:15 87:6
expectation 55:9
expectations 96:13
expected 31:2
experience 7:14
45:15 47:10 48:4
95:11 102:2
experienced 62:23
expert 65:18
expertise 60:15 72:8
explain 30:24 109:11
explanation 78:11,21
explore 12:23
exposed 44:13 45:9
45:12
exposure 44:11
expressed 106:14
extensive 64:16
extent 36:2 50:25
51:25 64:3 65:5,19
74:2
extremely 20:21 22:1
29:2 42:3 50:12,15
50:15 61:5
e-mail 21:17,18 76:2

96:10 99:10 103:3
e-mails 21:14 76:1
96:9 103:8
E.N 1:4

_____ F _____

fact 16:6 58:11,15
facts 69:8
fair 12:6 19:6 29:7,9
34:21 52:11 58:1
60:11
fairly 22:15
faith 1:10 2:11,16,20
3:4 50:5 52:17,17
68:22 71:21 73:14
74:24
fall 9:10 17:14,14,22
18:2,4,23,25 19:15
19:17 73:3
fallen 42:4
fallout 54:2
false 62:1
familiar 96:8
family 5:14 9:24
48:19 52:22
far 35:5 48:4 52:7
54:13 101:7,11
father 51:23 76:24
fault 60:21
FCA 68:5,9
February 86:13
feel 10:23 52:13 58:1
95:18 101:19
fell 14:5
Fellowship 64:15
felt 12:12 28:2 35:20
50:18 53:21 70:20
80:3 85:18 94:11
95:8,11,12
female 67:16
field 35:7,9
figure 55:12 68:21
73:14
figured 75:25
file 53:6 55:1 68:15
109:9,10

filed 53:24 54:18
68:11
filing 52:24 53:11,16
53:16 54:2
fill 85:18
finally 68:3
find 15:2 20:19 26:10
40:11 63:17 76:13
79:5,8 105:11,11
107:15
findings 12:17
finds 66:17,17
fine 7:22 28:5 99:11
finish 81:24
finished 18:2,4 58:9
63:24
first 23:23 37:8 39:23
40:4 42:1,5,5,11
46:18 61:1,18 62:25
64:8 72:25 79:17
82:21 83:16 88:9
89:3 96:5 99:18
101:2 104:13 107:3
five 22:16,18 68:3,8
68:16 87:4,10
floor 66:25
floors 67:1,2
focus 28:24
follow 49:25 109:6
following 39:20
42:11
follows 5:8
forces 66:1
foregoing 112:18
forget 49:8
Forgive 93:16
forgotten 93:22
form 5:3 45:16 52:8
54:4 56:22 60:14
64:20 65:16 75:16
formal 6:8,15
former 70:17
forth 7:6 16:8 33:7
48:25
forthcoming 107:10
107:11

forward 50:18 53:1
found 14:22 15:18
20:20 59:9 61:6
105:18
four 22:16
fourth 64:9 89:24
frame 106:3
frankly 55:21
free 55:15
frequency 21:4
freshman 43:25
47:17
Fretz 71:17,18
Friday 1:19 30:7
friend 86:9 103:13
friends 11:22,25
37:19 43:3,6,12
48:1
friendships 43:8
friend's 38:24 86:9
front 13:7 87:9
full 64:5 80:20
fully 12:23 107:3
109:11 112:8
further 49:23 63:17
76:5 77:20 84:1
102:15 111:4
future 14:2 49:16
F's 12:15

_____ G _____

games 53:23 99:23
Gaymen 76:11
general 84:21 101:19
110:2
generally 11:3 52:13
gentleman 46:13
52:3
getting 25:8 32:4
37:17 39:19 48:21
49:19 52:20 72:24
77:16 78:9
girl 40:17 97:12
girls 31:1 38:8 62:14
69:16 83:14 91:20
91:22 96:23 97:4

APRIL NACE

106:17,19
give 11:20 21:15 24:4
  25:23 56:16 78:10
  78:21 83:17 106:9
given 16:5 33:1,6
  61:5 82:15,21 107:1
gives 95:10
giving 51:1
glean 81:8
go 5:20 13:6,14,21,21
  14:20 19:25 20:3
  23:24 24:7 26:17
  27:6 30:15 34:2,3,9
  34:10,22 35:1,20
  36:11,12,19 38:17
  38:19,22 40:4 44:19
  46:24 51:8 56:3
  58:14,15 66:18 67:9
  67:25 69:18 74:3,7
  77:22,25 78:17
  79:17,18,25 80:10
  80:24 81:15 82:4
  95:16 97:3,25 98:1
  103:3,5 104:18
  105:16 106:24
  110:5
God 50:13,18
goes 66:2
GOGGIN 3:2
going 6:1 12:14 13:6
  14:1,17,17,19,20,23
  14:25 15:5,5,17
  16:7 17:17 19:20
  20:15 23:17 24:1,24
  25:17,22 26:10
  27:13,23 28:3,19,19
  29:6 34:1,4,4,15
  35:22,24 39:11 40:5
  47:21,22 48:3,18
  49:24 50:8 58:3,24
  61:2 63:16 64:10,18
  65:6,13,15,24 73:9
  74:18 81:7 97:3,4
  97:22 105:16 110:4
  110:6,11,13
good 5:12 8:13 47:11

83:9,11 99:20 102:2
goodly 24:2
gotten 26:2,8 42:13
  60:19
grade 7:12,13,13,17
  7:21,23 8:10,23 9:5
  9:5 12:22 41:23
  43:2 44:16 88:4,9
  90:4,18 92:20 99:19
  100:3
grades 12:12,12,13
  12:14 42:22,23
  87:18 89:25
graduated 6:11 43:10
  57:19
graduation 46:4
Grandiose 14:13
granted 6:2
GRAY 2:5
great 111:11
greatly 37:4
GRIMES 2:9
GROTH 2:2 4:11 6:3
  6:6 45:16 50:24
  51:8,16,24 52:8
  54:4 55:20 56:16
  60:14 63:2,8,12
  64:1,6,20 65:2,16
  69:6 71:4,6,9 72:7
  73:22 75:4,7,16
  87:13 88:14,16 90:3
  103:18,22 108:18
ground 11:16 34:24
group 39:2
groups 43:21
growing 91:15
guard 79:6
guardians 1:4 63:4
guess 65:5
guidance 94:10,14
  96:25 97:2
guy 8:13 46:17 83:9
guys 45:6
Gwynedd 6:17

---
**H**
---

Haines 64:24,25 65:3
  65:15
half 25:3 35:4
halls 54:21
hand 87:5
handbook 90:16 91:5
  91:11
handle 24:8 27:20
  50:19
handled 96:1,21
handles 95:12
hands 24:9 64:12
  65:8
handwriting 55:21
happen 14:14 27:3
  36:7 45:25 55:5
  85:20 106:11,15,25
happened 8:16 14:9
  17:4 24:10 26:4
  27:14 30:3,18 31:9
  35:18 54:23 66:17
  80:6 107:12
happening 32:16
  83:22
happenings 39:13
happens 22:10 27:10
happy 47:23 48:3
harassed 102:5,9
harassment 91:6
hard 66:13,14
harder 12:11 42:13
head 11:2 24:11 32:6
  55:24
healing 52:17
health 39:21 41:14
  48:13,13 49:5,15
healthcare 41:7,8
healthy 52:13
hear 5:17 8:9 35:16
  35:17 37:10 111:12
  111:15
heard 62:11 107:25
  108:10 111:12,15
hearing 96:16,18
  97:3 98:8,9
hearings 54:11 98:11

107:16 108:1,1,1
  111:12,15
heart 29:11
hello 96:11
help 99:5
helping 94:15
hey 10:23 77:10
hidden 38:21
hide 79:6
high 6:10,11,14,15
  7:8 13:25 18:6,7
  19:4,7 41:24 42:20
  43:2,10 45:14 46:25
  87:19 88:8 90:18
highest 6:8
Hileman 1:18 2:13
hindsight 75:19
hired 9:16
hiring 95:9,24
history 90:9,10
hold 29:10
Hollenbach 1:10 2:12
  2:17,21 3:5 5:14
  98:17 111:16
home 23:7,8,15 26:17
  26:20 27:7,10 31:15
  32:4 37:1 47:8
  77:17 78:17,20
  80:10 91:16
homes 76:9
homework 94:21,24
  95:2
honor 43:19 57:21
hook 92:5
hope 75:19
hoped 31:5
HORNSTINE 2:1,1
hour 25:3,4 35:4
hours 22:16,23,24
  24:18 25:11 32:12
  35:4
house 13:7 19:23
  30:10 31:16 32:1,18
  32:21 37:21 38:21
  38:22 47:9 67:24
  77:2,4 78:19 110:12

HR 93:15
human 94:2
hundred 20:20 49:1
hundreds 23:22 74:8
　104:9 105:24
husband 22:3 23:7
　23:16 24:12 25:5,25
　26:1,22 27:19,24
　30:1,8,8 34:7,8,10
　34:16 40:11 44:18
　44:25 46:14,17
　48:12 50:7 53:10
　54:16 55:6 59:18,21
　59:23 60:7,12,24
　62:11,20 73:9,19
　77:25 78:6 79:14
　87:1 95:1 98:22
　103:25 104:4,14
　105:12 108:15
　109:13
husband's 5:16 60:21
　73:21

**I**

ice 27:6
idea 53:6
identification 59:3
　63:20
identified 87:18
　104:8
III 1:23
ill 30:17
images 70:2
immediately 17:16
　32:4 97:5,19 104:18
impact 58:2,4 59:7
impacted 57:23
imply 72:11
implying 54:8
impression 106:9
　108:12
improper 69:18
improperly 102:9
inappropriate 70:21
　79:21,22 91:16,21
　92:9 101:9,13

inappropriately 92:7
incarcerated 42:2
incident 57:13,14
　60:13 62:23 83:2
inclination 23:23
including 49:5
increase 21:4
independent 69:9
　98:14
indicate 57:12
indicated 55:6,14
　63:15 73:20 81:18
　83:16
indication 57:10
individual 63:6
individuals 94:7
influence 66:1
information 50:9
　51:1 52:2 57:1
　63:18 75:2,21 81:7
　83:17 107:2 110:25
informed 21:14
initial 106:10
inquire 54:25 78:24
inquired 76:5 79:2
inside 78:19
insofar 54:5 60:15
　65:17 72:8
instructions 5:17
Insurance 49:12
intention 98:12
intentions 25:16
interact 83:14 99:22
　100:8
interacted 100:12
interacting 35:10
　43:3
interaction 98:25
　99:18
interactions 48:7
intercourse 50:21
　69:20
interest 17:17 20:1
　44:14
interested 16:11,17
　44:6,7,7,17

internet 92:3,4
interviewed 107:17
investigate 106:1
investigation 69:15
　77:4
involved 8:11 14:11
　14:16 20:24
involvement 35:23
iPad 31:16 32:21
issue 45:1 70:20
　71:22 95:24 98:21
issues 7:17 8:10
　44:23 48:13 69:8
　84:8,13
items 33:5

**J**

J 2:2,14 3:3
Jacqueline 93:24
jail 106:25
James 1:3 3:7
jewelry 33:7,8
job 55:7 95:11
jobs 95:13
jointly 104:14
Jonathan 2:14 50:4
JOSEPH 3:3
Josh 46:19 47:16
　67:18 85:23,23 86:5
July 13:9 17:13 46:15
　85:25 86:1,14 87:11
jumped 27:11
June 19:19 86:14
　100:22 101:1,13
junior 8:21 13:25
　14:5 18:13,16 41:23
　42:10 45:21 73:2
　98:22
justice 14:5 53:3

**K**

keep 12:11 21:14
　36:13 62:10 98:3
　99:2,9
keeping 62:5 99:6
Kelly 2:9 64:16,23,25
　65:2,14 80:11,12

Kemether 2:10 4:6
　4:12 5:11,13,25 6:4
　6:7 49:22 102:15
　108:22 109:2
Kemmerer 32:17
　38:9
Kennedy 51:20 70:24
　70:25
kept 27:25,25 30:19
　31:12 32:14 62:8
Kevin 51:22 70:13,16
Key 43:25
keyboard 32:23
kid 91:15
kind 20:23 28:16
　54:2 77:3 92:8,15
kitchen 15:17 16:14
　16:15 20:14
knew 14:13 15:12
　17:8 23:1 28:15
　35:23 46:18 50:18
　53:11 54:6,10,22
　61:25 69:17 75:20
　79:21 81:3,3 82:8
　83:1 85:19 92:25
　105:16
know 9:21 12:20
　13:16,24 21:16 22:2
　24:1 25:22 31:2,14
　31:17,20 35:15,23
　38:14 43:18 44:14
　45:12 46:19,21 47:6
　47:22 49:17 50:21
　51:19,20,22 52:7
　54:22 55:7 56:12
　57:10 58:21 59:11
　60:5 61:4 63:23
　64:9 65:6,23 66:17
　67:16 69:4,24 70:16
　71:20 72:4 73:9
　76:19,21,23 78:8,12
　79:3 81:14 82:14,24
　84:19,22,22 86:5,7
　89:11,12,14 91:15
　92:4 93:4,5 94:15
　94:16 95:12 96:7,11

Appendix1276

96:12,25 97:7 99:16 99:17 100:25 101:1 105:8 106:2 107:22 109:9,15
**knowing** 80:13
**knowledge** 31:22 38:7 45:18 46:1,12 48:8 49:21 64:19 69:12,13 70:4,19 71:10 72:1 76:3 80:2 81:6 98:13,14 102:4,8
**Koehler** 99:1
**Kristen** 51:20 70:24 70:25

## L

**L** 40:16 41:2,16 49:8 49:18
**lady** 93:21
**laid** 34:24
**laptop** 95:3
**large** 80:21
**late** 10:15 11:8,21 13:9 19:15 24:18 32:19 67:10 77:9 86:14
**Lauren** 71:17,18
**law** 1:2,17 63:8
**lawsuit** 5:14 53:24 54:7,15,17 55:2 68:12,15 72:2 109:9 109:14
**lay** 65:20 96:13
**lead** 10:7 12:17 13:10
**leader** 40:17
**learn** 21:9,12 31:24 82:21
**learned** 21:7 31:19 70:5 83:17 98:16 111:10
**leaving** 34:5
**led** 13:19 37:15 94:12
**left** 30:8 32:22 33:17
**legal** 53:19 72:8,9
**legally** 10:21

**letter** 4:18,20 59:2 63:14,19 64:4,8,13 65:2
**letters** 64:2
**letting** 34:3 81:10
**Let's** 7:12 28:24
**level** 6:8
**Levenberg** 40:14 56:2
**Leventhal** 40:14,15
**liability** 55:9
**lie** 33:3
**life** 19:21 20:16 23:17 24:5 29:8 61:19 62:2
**light** 33:9 83:2
**lightly** 62:4
**liked** 16:4
**likes** 67:9
**likewise** 68:7
**limits** 13:20
**line** 20:12
**lines** 68:4
**Lisa** 97:14
**listed** 73:24
**lists** 89:6 95:11
**litigation** 54:3
**little** 5:17 42:4 50:8 53:22 58:20
**live** 66:22
**living** 6:21 66:15
**Liz** 20:2 22:5 23:17 25:17,18 27:7 28:25 29:25 30:15,22 32:3 34:9 53:10,21 54:6 54:10 56:3,23 60:4 60:13,18 63:15 65:22 76:8,13 78:9 80:12,15 81:18,25 82:15 86:5 87:6 90:21 91:10,15,22 91:24 92:16 94:9 101:8 104:5 105:1 109:7
**Liz's** 51:13 65:24 90:9,18 92:20 94:13

94:20 97:15 98:22 99:18 100:3 101:3 101:12
**locks** 66:2
**long** 20:21,23 25:2 28:19 34:23 35:3 86:11
**longer** 29:7 37:17 53:12 99:9
**look** 10:12,24 12:13 15:21,24 16:2 20:17 24:25 26:5,12 30:1 35:21 61:24 77:20 78:1 87:3,7,13 88:10 89:16,22 90:2
**looked** 20:7,10,23,24 21:17 40:13,13 43:4 74:16 75:11 102:25
**looking** 14:3,11 16:7 17:15 19:12 26:10 28:12 73:14 74:11 87:17 96:9
**looks** 56:21 88:2 89:3 89:6
**lot** 16:24 25:9 28:22 35:8 66:9
**love** 14:6 37:6 106:5
**Lycoming** 47:7,17 66:23 67:16

## M

**M** 2:5
**mail** 20:8,11
**main** 31:16
**maintained** 57:18
**making** 48:1 61:25 79:15
**male** 39:16,17,18 40:1
**man** 40:23
**management** 7:3
**manifestations** 62:22
**mark** 58:25
**marked** 59:3 63:20 67:25 87:9 88:6 90:15 92:19

**Market** 3:3
**Markets** 6:22
**marking** 12:21
**married** 28:3
**MARSHALL** 3:2
**Maryland** 16:19
**material** 32:25
**materials** 25:14,14
**matter** 45:22 52:25 98:3
**mattered** 15:4
**Mayer** 51:19,23 70:6 70:7,11 75:1
**Mayer's** 71:20
**ma'am** 88:1,25 90:12 111:10
**mean** 69:25 78:13 80:12 91:22
**meaning** 53:9 63:15 73:13
**means** 69:9 89:14 95:14 112:19
**Media** 2:11
**medical** 48:13,14 49:3 52:20 59:19,20 59:21 60:15,18,22 60:25 65:18 84:13
**medication** 48:20 57:8 60:8
**medications** 48:25
**meet** 56:10 85:24 86:8 93:7,12
**meeting** 25:2 32:11 57:25 81:14 92:6 93:9 94:6,11,17 95:19
**meetings** 39:1,2,12
**member** 102:9
**members** 52:22 98:2
**men** 31:2
**mental** 39:21 41:7,14 48:12 49:5,15
**mention** 69:20,22,24 86:15
**mentioned** 19:11 46:17 49:7 64:14

67:4 72:23 85:23
  86:5 87:1
**mentions** 70:24
**Mercy** 6:18
**messages** 75:24 96:5
  109:18,24 110:11
**met** 8:4 28:22 32:9,13
  39:6 47:16 67:19,21
  67:23 93:6
**Mexico** 45:2,4
**middle** 24:17 41:6
**midnight** 22:19
**mid-April** 21:3
**mind** 15:9,13
**minor** 1:4 10:18
  60:18 63:4 73:25
**missed** 39:1 57:11
**missing** 59:10 65:12
**mission** 17:7 47:13
  47:14 67:19,22,23
**mom** 76:24 77:10
  96:23 97:5,12,13
**moment** 8:25 63:22
**mom's** 47:9
**Monday** 32:2,5
**money** 48:9,24 55:11
**monitor** 32:23
**Montgomery** 70:17
**months** 39:14,20 40:4
  40:10 41:3 47:20
**morning** 22:10,19
  24:18 30:12
**mortified** 54:24 55:1
**mother** 56:9,10
**mound** 65:25
**mutual** 44:14
**Myrtle** 16:21

**N**

**N** 4:1
**Nace** 1:3,3,14 3:7 4:5
  4:17 5:7,12 59:1,2
  63:15,19 68:1 84:6
  86:25 87:7,9,17,17
  88:6 89:5 90:8,15
  92:19 102:21

**Nace's** 87:6
**name** 46:18,19,20
  73:25 76:11 86:25
  93:22 94:3,22,22
  96:11
**named** 37:22 46:14
  63:4 72:2
**names** 38:10
**name's** 50:4
**National** 57:21
**nature** 36:2 48:17
  92:1
**necessarily** 68:13
  94:13
**necklace** 82:14
**need** 7:4 12:23 23:24
  52:14 87:13
**needed** 22:13 23:16
  25:1 33:4 57:8 99:4
**never** 26:15 29:3
  42:15 58:3 70:8
  73:10 76:21 77:7
  79:11 80:4,5 84:12
  84:21 105:14,17,17
**new** 19:5 26:2,7,9
  29:17
**night** 11:8 22:7 24:17
  24:18,23 25:13,21
  26:23,25 28:7,11,18
  28:22,24 29:1,12,24
  29:24 30:4,5 32:19
  33:11 101:17
  104:23
**nine** 22:16
**nods** 24:11 32:6
  55:24
**normal** 12:16 22:16
  22:23 23:14 30:25
  31:3 36:13 85:5
  107:5
**normal-aged** 13:5
**North** 16:20
**Notary** 1:20 112:16
**note** 15:13 56:2,7
  85:17
**notes** 55:17 112:9

**notice** 8:7 13:17
  62:16 100:11
  101:16
**noticed** 12:11
**NOVA** 39:1,2,22
  40:5 55:15,15 56:3
  56:14,20 57:1
**November** 18:1
**number** 6:1 20:25
  21:10,15,16,17,22
  21:25 23:23 24:3
  74:25 75:12,20 76:1
  76:2,4,6 96:5,7,14
  103:9,9,11,14,16
  104:8,9,10 105:3
  109:18,24 110:10
  110:19,21
**numbered** 59:12
**numbers** 20:24
  103:24
**nursing** 6:18

**O**

**object** 45:16 50:25
  52:8 54:4 60:14
  64:20 65:16 72:7
  75:16
**objections** 5:3
**observations** 65:20
**observe** 81:21 82:3
**observed** 39:13 70:9
**obvious** 81:17
**obviously** 53:23
**occur** 80:16 84:23
**occurred** 57:13 70:7
  75:12 95:20 101:1
**October** 1:19 17:25
  19:19 36:24 39:7
  89:9,11 93:2,8
  95:21
**odd** 77:18
**offer** 94:8
**office** 2:14 108:2
**officer** 25:6,12
**officers** 32:9,10
**offices** 1:17

**oh** 10:1 78:14 89:1
**okay** 9:4,10 12:13
  17:6,21 18:21 23:18
  24:10 27:21 28:3
  40:25 47:10,17,24
  64:6 75:7 77:4 85:2
  85:21 88:3,24 89:12
  93:20,21 94:10
  97:25 103:7 106:4
**old** 26:7 29:14,15,17
**older** 40:23
**once** 19:21 21:24
  67:21,24 78:5
**ones** 19:12 44:21,24
**open** 19:23 87:8
**opinion** 102:1 107:1
**opportunity** 99:11
**opposition** 52:19
**order** 56:22
**ostracized** 53:22
**outside** 35:8 38:21
  40:5 43:22,24 54:13
  55:18 66:1,3 77:22
**outward** 62:12
**overall** 45:15 47:11
**overnight** 11:24,25
  76:9,14 80:7

**P**

**PA** 1:24 2:3,6,11,15
  2:19 3:4
**page** 4:3,16 61:1 64:8
  68:1 88:9 89:2,3,5
  89:22 90:23 91:5
**pages** 20:20 24:16,20
  59:10,11 65:14 74:8
  89:25 90:3 104:9
  105:24,24
**paid** 73:25
**pains** 59:25 60:4,5
**paper** 53:24
**paragraph** 64:9 68:2
**parent** 10:7 11:4
  12:18 13:11
**parents** 21:14 71:20
  75:24 82:9

parking 25:9 35:8
part 22:24 29:25 55:6
  58:22 71:14,14
  80:21
particular 11:23
  22:20
parties 5:2
partly 99:8
party 67:9 92:5
password 10:14 16:1
  16:5 74:3
pastor 64:14 65:3
pastoral 64:16
pattern 20:23 24:17
Paul 99:1
pay 16:17 42:3 58:21
  71:21
paying 41:10 49:8
  83:25
payment 73:24
pediatrician 85:15
peers 102:5
PELLONI 2:1
pendant 82:15
Pennridge 1:7 2:7
  6:14 7:8 42:7 47:2
  53:18,25 54:22 55:3
  57:12 68:9 72:20
  87:19 88:1 90:10,12
  92:25 95:12 96:1,21
  98:3 99:3 101:20
  102:2,11 106:20
Pennsylvania 1:1,19
  19:12
people 39:9 52:14
  54:22 69:1
people's 76:9
performance 42:8
period 12:21 86:11
  101:12
Perkasie 32:3,10
  39:12
permit 63:8 80:24
person 40:6,6 50:11
  50:14 52:13,17
  60:24 65:20,23

78:19 92:6 95:15,17
  97:11 99:25
personal 45:2
personally 44:23
  52:14
perspective 50:7
pertained 31:10
  35:19
pertaining 36:8
  48:10
pertains 68:13
Philadelphia 2:3 3:4
phone 10:12,20,20,24
  15:12,22,25 16:1
  20:8,8,11,17,22
  21:9 23:21,23 24:16
  25:20,23 26:2,7,8,9
  28:12,14 29:12,14
  29:15,17,17,18 30:1
  30:9,18 31:12,21
  33:8 38:21,24 43:5
  73:20,22,23 74:1,15
  74:17 76:2,4,6
  81:20,21 96:5,7,14
  103:12,14,24
  104:10 105:25
  109:21 110:1,4,11
  110:23
phones 29:20,21 95:1
photographs 28:10
physical 60:25 62:22
  106:18
physically 30:17
  59:18 60:12
physicals 84:18 85:16
pick 16:22,22 67:10
  78:18
picked 13:7,13,15
  26:21 44:6 45:20
  56:13 77:17 78:10
  78:16 110:14
picking 56:15 78:1
  99:24 100:1 110:15
pictures 110:20
PIETRANGELO 2:9
PITCHFORD 2:18

place 8:17 65:24 80:3
  82:5
places 37:23
plaintiff 63:4
Plaintiffs 1:5 2:4
plan 14:7
plans 13:24 28:4
  49:14 61:12
play 9:5 14:19 18:15
  18:21 19:7 58:7,8
played 18:7,25 19:3
  44:10
player 69:19
playing 15:5 43:19
  58:11 65:25 98:21
  99:14,19
Plaza 1:23
Please 27:21
pocket 48:9 49:9
point 23:12 33:2
  74:22 77:14 88:4
  99:25 100:25 101:8
  104:4 105:18 108:6
police 24:8,12,15,23
  25:2,5,10,12 26:14
  26:17 29:20,21 30:9
  32:1,3,8,20 33:3,4
  35:23,24 51:5 53:2
  61:24 68:25 69:14
  70:21 79:17 81:15
  82:20,23 89:20
  104:18 105:2,3,9,13
  105:19,25 107:13
  109:18,19 110:1,8
  111:1
positing 73:15
position 34:11
positive 30:14 45:15
  47:11 67:3 97:2
possession 30:21
possessions 33:1
possible 36:13 98:5
possibly 60:6 97:24
practice 23:2,5,15,25
  27:4 33:19,22 34:2
  34:3,9,19,22 35:3,6

35:11,20 36:14,19
  37:1 79:19 80:1,4,6
  80:10,14,25 81:8,10
  81:15,19 82:1,12
practices 96:12 99:23
practicing 73:8
preferred 34:12
preparation 51:12
prescribed 60:8
prescription 57:8
  85:17
present 3:7 23:2
  26:25 67:19 85:24
  91:24
press 54:13
pretty 27:11 30:17
  33:13 43:5
prevented 74:11
  75:14 83:21
previous 69:16,17
  95:11
previously 10:8
primarily 50:11
principal 93:5 96:25
printed 24:16 90:6
prior 12:24 13:18,24
  93:1
privacy 74:4
private 50:11,12,15
  66:2 81:21,24
privately 35:1 81:19
probably 25:3 32:19
  46:15
problem 44:25 45:3,6
  67:11 84:23 96:1,20
problems 8:6,7 11:12
  39:17 40:18,20,22
  42:2 94:19
proceedings 112:8
process 71:14 95:25
professional 1:22
  65:19
prom 46:13
pronouns 34:6
proof 61:22
protected 10:14 16:1

74:3
**protective** 70:21
**provide** 39:24 40:1
**provided** 57:1,7,12
**provider** 48:18
**providers** 41:8
**psychiatrists** 57:4
**psychologist** 14:4
**psychologists** 57:4
**psychology** 14:3
**public** 1:20 62:14
  112:16
**purposes** 57:5
**push** 54:2
**pushed** 44:18 45:7
**put** 6:4 13:19 50:13
  79:6 105:20
**P.C** 2:5,9
**p.m** 1:20 111:20

**Q**

**quarter** 42:5
**quarters** 48:23
**question** 5:3 50:25
  51:9 52:4,9 54:5,9
  62:25 63:3 64:21
  65:17 71:7 72:8,10
  72:16 75:9 77:15
  81:24 102:17
**questions** 49:23 50:6
  50:6 51:25 63:1
  73:17 84:2,6 86:19
  86:21 87:2 100:14
  103:19 108:19
  111:5
**quickly** 14:5
**quieted** 29:9
**quietly** 63:23
**quite** 78:8

**R**

**raining** 17:10
**ran** 25:25
**Rattigan** 93:25
**Ray** 94:3
**reached** 73:10
**react** 37:3

**read** 55:21 59:8,9,17
  63:22 64:1 109:13
**reading** 5:4 59:10,19
  64:13 78:7 96:9
  103:8
**really** 15:4 16:11,17
  28:21 76:15 77:6
  79:3 94:15 105:14
  105:14
**reason** 15:8,11 24:2
  51:14 68:11 74:21
  79:1 82:3 83:6
  92:24 99:13
**reasons** 11:9
**recall** 22:22 24:22
  31:10 32:15 105:22
**received** 56:9 58:19
  63:14 91:9
**receiving** 91:2
**recognize** 87:23,25
**recognized** 21:15
**recollection** 88:3
**record** 6:5 51:3 56:11
  88:8,11 90:9
**records** 15:22 41:11
  56:14,15,22 57:11
**refer** 40:10
**reference** 64:4 96:4
  96:15
**references** 69:15 88:9
  95:10,13 99:6
**referred** 40:17
**referring** 88:24 93:18
  93:24
**refers** 89:13
**reflects** 90:10
**refused** 15:10 40:8
**regard** 52:24 55:14
  57:17 58:24 66:22
  70:6 71:17 74:5
**regarding** 98:19
  106:22
**regular** 21:2 60:22
**relate** 65:19
**related** 99:15
**relates** 65:17

**relating** 48:10 49:3,4
  82:7
**relations** 38:3 40:22
**relationship** 9:2 13:1
  27:16,22 28:2,7,18
  30:23 31:7 36:2
  46:21 69:2 75:15
  79:23 80:21,22 81:4
  81:11 84:9 85:4,8
  85:11,14 86:6,16
  93:1 101:17 102:23
  105:7 106:18,20,24
  108:14,24 109:8
**relationships** 38:7
  43:12 91:11,16,21
  92:9
**relative** 12:1 76:10
  76:19
**released** 56:23
**religious** 52:19
**remain** 43:2
**remember** 22:24 23:9
  28:25 33:14 44:21
  91:2 92:12 94:21
  95:19 101:4
**reminded** 33:3
**removed** 64:11 65:8
**repeat** 101:10
**repetitive** 76:6
**report** 70:20 79:17
  89:19
**reported** 12:13 53:24
  105:2 111:1
**reporter** 112:20
**Reporters** 1:22
**represent** 5:13 50:4
  87:10 88:7 90:8
**representative** 93:15
**reproduction** 112:19
**request** 6:1 67:15
**requested** 98:2
**requesting** 56:10
**requires** 60:15
**requiring** 59:19
**reserved** 5:4
**resources** 94:2

**respected** 74:4
**respectful** 62:13
  83:13
**respective** 5:2
**respond** 60:16,17
**response** 95:7
**rest** 19:7
**result** 32:10 60:12
  62:23 84:25
**retired** 93:6
**retreat** 92:14
**review** 52:6 56:11
**reviewed** 51:11,14
**ride** 80:11,13
**right** 6:3 19:9 32:7
  35:9 40:2,9 46:3
  55:23 58:4,12 61:20
  63:16 64:11,19 65:7
  68:17 74:10 75:3,25
  76:10 77:18 79:4,8
  79:9 80:10,15 82:9
  83:7 84:24 89:3,18
  89:20,24 90:2,5,8
  90:19 91:2 95:22
  100:14 107:5
  109:20 110:8
**ring** 94:4
**Road** 1:18 2:15,19
**Rob** 86:25
**ROBERT** 2:5
**roll** 12:21
**Romig** 1:7 8:1,10 9:2
  9:13 14:9,24 15:19
  21:1,13 23:2 27:16
  30:4,23 31:11,18
  35:11,19 36:3,8,21
  36:24 38:2,8 48:7
  48:10 49:4 50:22
  53:4 54:23 56:8
  59:8 61:11 62:9,12
  64:12 67:13 69:1,5
  70:7 72:15 75:1,3
  75:13,15,23 76:15
  76:20 79:22 80:1
  81:25 82:22 83:1
  84:8,14 85:3,9 86:6

APRIL NACE

86:16 93:1 98:19 99:15,18 100:8,19 101:8,13 102:1,11 102:23 103:4 104:17 106:12,16 106:22 107:7 108:14,25 109:8 110:22
**Romigs** 37:19
**Romig's** 37:21 61:19 62:18 93:10 96:2,4 96:16 103:16 104:9 107:10
**room** 15:3 32:25 56:5 107:15
**roommate** 47:23 67:5 67:6,7
**roughly** 41:16 42:24 47:20
**Royersford** 64:15
**ruin** 24:5 62:2
**ruining** 61:19
**rules** 34:24
**rumors** 8:9
**run** 9:8,13 28:4 31:1 61:10,11 62:9 80:1
**Russ** 5:13
**Russell** 1:10 2:12,14 2:17,21 3:5 4:7,13 50:3,4 51:4,10 58:25 59:4 63:6,10 63:13,21 64:3,7,25 65:5,10 71:13 75:6 84:1 98:17 109:5 111:4
**Ryan** 1:10 2:12,16,20 3:5 5:13

**S**

**safe** 65:24
**safest** 80:3
**sanctuary** 65:24
**SANTARONE** 3:3 86:20
**sat** 5:16 54:16 55:4
**Saturday** 33:18

35:19
**saw** 12:10 21:24,25 41:1,10 43:6 72:22 76:4,6 77:16 83:14 96:5,7 103:9,11,24 103:24
**saying** 15:17 27:25 31:12 76:13 105:23
**says** 28:14 56:9 65:2 65:4 68:4,6 89:13
**Scarpantino** 94:3
**scholarship** 58:15,18
**school** 1:7 2:7 6:10 6:11,14,16 7:8,19 12:8 13:25 15:17 16:19 18:6,7 19:4,7 19:23,25 24:18,19 30:15 32:4 33:18 36:11,12 37:2 38:17 38:22,25 41:24 42:20,20 43:2,10,22 43:22,24,24 45:14 45:20 46:25 57:11 68:9 69:17 80:7 87:19 88:8 89:6 90:1,1,17,18 92:21 95:4 96:21 97:1,9 101:20
**schools** 14:12,12 16:9 17:15 19:11 44:3,5
**school-aged** 38:8
**scope** 80:20
**score** 62:5,8,10 99:2 99:6,9
**Scout** 40:17
**sealing** 5:5
**Sean** 2:10 5:12
**search** 71:15
**season** 18:3,4,5,23 53:25 72:20,24 99:8 100:3
**second** 2:10 68:1 90:18 101:2
**secretive** 9:21 74:15 109:20,21 110:4,11
**secretiveness** 10:6

109:25 110:2,3
**section** 91:6,11
**Security** 6:1
**see** 11:1 13:12 15:25 17:8 19:25 20:23 28:12 29:6 35:2,13 37:21 44:13 47:10 48:18 50:19 52:14 53:2 63:17 65:23 66:20 68:5 71:16 74:3,7,17 78:1 82:6 88:21,22 91:7,8 95:16
**seeing** 16:16 39:15 43:4,6 46:15,23 105:7
**seek** 35:24 48:14 49:15,20 53:20 59:22 60:2,24 84:16 85:13,15
**seeking** 48:12 62:21
**seeks** 60:21
**seen** 23:21 41:7,9 44:11 59:5 70:8 96:8 103:10 104:7 104:16
**sees** 47:6
**Sellersville** 9:7,11,15 17:21 18:1 23:1 33:19 36:14 44:9 71:25 72:4,10,23 73:1,11
**semester** 6:17 42:5
**send** 56:18 76:2
**sending** 70:2 75:23 101:8,13 104:10
**senior** 18:16 19:15 42:10 45:21 47:1 55:2 88:11,13,16 90:6 98:22
**sense** 79:15
**sent** 21:13 76:1 94:23 99:10 103:4
**sentenced** 56:8
**sentencing** 59:8 96:16 98:9

**separate** 32:14 39:11 67:2
**separated** 37:16 67:1
**September** 8:18 9:2 12:24 13:18 20:7 21:5 22:25 73:6 74:12 76:3 88:17,24 89:7 90:23 102:22
**Serba** 1:20 112:15
**serious** 62:3
**served** 53:3
**services** 70:22
**set** 94:12
**setting** 81:12
**settlement** 73:10
**sex** 72:14
**sexting** 69:24
**sexual** 9:1 13:1 28:7 28:18 38:7 40:22 50:21 64:11 65:8 68:4,7,16 69:20 75:14 80:21,22 81:11 105:7
**Sexually** 40:24,25
**shakes** 11:2
**sheer** 24:19
**she'd** 12:21
**show** 24:17 26:14 58:24 63:16
**showed** 87:11 90:14 92:20 110:24
**showing** 81:8
**shown** 26:16
**shrug** 12:20
**shunned** 45:19
**sick** 34:1
**side** 30:24 39:13 85:19
**sign** 56:21
**signature** 90:22,24 90:25 92:22
**significant** 42:9
**signing** 5:5
**signs** 62:17
**silver** 71:25
**SIM** 29:16

similar 43:13 50:6
 65:13
single 104:7,16
sit 38:5 53:23 69:4
sitting 107:16
situation 8:16,17
 12:3 15:19 23:17
 30:4 48:11 49:4
 50:13,14 76:20
 84:14 96:1 99:15
 102:2
six 27:4 39:14,20
 40:4,10
skin 85:3
skipped 33:17
Slattery 32:17 38:9
sleep 22:7,9 30:16
 48:16 77:2,5
sleeping 77:10
sleeps 77:1
slighter 60:23
slipping 12:12
smaller 87:24
smart 95:1
Smith 51:22,22,23
 70:13,16
snuck 30:10
social 6:1 43:1,21
socially 12:8 46:7
society 43:19 57:21
softball 7:24 9:5
 17:20,24 18:5 19:7
 43:18 47:24 53:17
 53:25 58:7,9 82:7
 99:23 100:4
somebody 18:24
 20:16 39:15 49:20
 67:19 77:1 78:17
 81:10 110:14
somebody's 77:2
soon 27:11 39:6
sooner 83:25
sophomore 12:7,9
 44:1 73:2 100:15
sorry 16:12 34:8
 40:25 89:1,25

101:10 103:5,23
 104:23
sort 13:1,20 39:12
 48:18,20
sought 59:20,21
 84:13
sound 55:23
sounded 59:17
source 52:2
South 16:10,21,24
spare 108:16
sparked 20:1
speak 27:24 53:13
 97:17,20 108:23
special 37:9,14 68:25
 69:16
specific 84:21 94:22
specifically 103:5
 108:13
specifics 28:17
speculation 75:17
spend 48:24 80:14
spent 32:12 48:9
 49:11 62:5
spoke 26:24 42:7
spoken 37:19 49:18
 70:11,13,25 71:18
spring 9:20 10:16
 12:9 16:10,12 18:2
 18:6,8,9 19:3 53:25
Stacy 1:20 112:15
staff 98:3 102:10,10
 102:10
stage 33:2
standpoint 62:14
start 7:12 9:11 13:8
 16:7 19:12 21:1
 39:5 73:8 87:3
started 18:23 28:18
 39:14 59:10 73:6
 96:10 107:3,4
Starting 9:20 88:9
state 41:11 45:8
 54:15 61:16 65:6
 97:2
stated 15:3 68:24

statement 14:18
 27:12 59:7
states 1:1 64:9
station 26:17 32:3,8
status 46:21
stay 17:21 76:14
 78:19
stayed 11:25 76:9
staying 11:8,24
stepfather 70:14
stepped 99:12
stipulated 5:1
stop 50:19 81:5
stopped 25:8
store 7:5 46:5,5
straight 39:19
strange 35:21
street 1:23 2:2,6,10
 3:3 110:14
stress 48:16 62:22
 66:15
stressful 109:14
strike 106:8
strong 50:14,15
 65:22
struggle 42:15
struggles 63:16 64:10
 64:19,23 65:7,12
struggling 66:4,11
student 12:16 90:16
 91:5
students 67:16 90:16
 102:6
study 67:11
style 11:6
styles 99:7
subject 78:5 84:16
sued 68:20,20,22
 72:5
suffered 59:18
suicide 61:2,3
Suite 1:18,23 2:3,15
 2:19 3:3
summer 9:4,9,11,17
 9:17 10:9,13 11:9
 11:10,11 17:12 18:8

18:15,22 19:15,15
 19:16 41:5,6,21
 43:16 46:3 47:8,11
 47:12,15 73:1
summers 7:6
Sunday 36:5
superintendent 93:21
 93:22
supervision 112:19
support 39:2 102:10
supported 54:12
supportive 101:20
supposed 33:25
sure 28:13,21 37:22
 39:19 44:24 45:13
 51:6 53:3 60:6 61:2
 63:11 67:17 77:4
 78:25 93:14 94:5,9
 96:24 101:11
 110:17
suspect 99:25
suspected 12:25
suspicion 81:6
 102:21 103:1
suspicions 69:10,11
 69:13 74:14 77:8
 78:8 79:7,20 81:2
 109:20
Swamp 1:18 2:15
Swedesford 2:19
sworn 5:7 41:12
 112:10
system 14:6

**T**

T 41:17 49:8,10,11
take 5:15 24:8 29:12
 29:14 33:16 40:5
 50:12 57:8 60:20
 61:14 63:22 77:3
 87:7
taken 1:17 17:18
 24:20 30:20 32:11
 52:3 58:5 71:3,11
 94:25 105:23 112:9
takes 42:21

APRIL NACE

talk 19:20 22:3,5
  23:16,18,20 25:14
  25:17,18 26:23,25
  27:7 29:25,25 30:22
  34:25 39:17 53:2
  81:19 95:17 107:18
  109:7
talked 22:8 32:2
  43:18 53:8 61:1,18
  64:15 66:9 79:13
  81:20 105:15
talking 9:17 10:8
  20:25 27:17,20 34:7
  42:18 43:9 71:9
  82:6 97:7 103:6
teacher 95:3
teachers 91:12,17
  94:20
teaching 102:10
team 7:24 8:1 17:24
  17:25 19:1,5 44:10
  47:24 54:10,11 62:6
  72:19 97:25 99:3
teammate 97:15
teammates 96:17
  98:8,11 102:6
teams 62:8,9 69:16
tease 9:25 10:1
teased 9:24
technically 10:21,22
Teenager 85:6
telephone 95:15
tell 14:24 20:2,5
  26:24 27:15 28:1,6
  28:9,17 29:4 30:11
  30:20 31:6 33:4
  34:14 36:1 38:1
  52:3 61:12 77:25
  78:9 101:11 104:25
  104:25 107:20
  110:5,16,20
telling 99:10 110:12
ten 41:3
Tennessee 14:13 17:8
  17:9
terms 30:4 41:14

43:1 55:11 97:21
testified 5:8 26:1
  52:16 53:21 54:20
  61:20 84:7,12 90:21
  106:4 111:10
testify 62:11 108:3
testimony 65:18 69:8
  111:11,12,15 112:9
Texas 44:22,22,24,25
  45:1
text 75:24 96:5 104:8
  104:16 109:18
  110:10
texted 43:7 97:5,20
texting 15:13 20:22
  43:5 69:18 70:6,20
  71:22 74:17 75:23
  106:17
texts 23:22 24:3
  26:10,11,12,14 74:4
  74:8,25 75:12 101:9
  101:14 104:10
  105:2,3 111:2
thank 84:2 86:19
  87:15 99:11 102:13
  108:19 111:18
theirs 95:12
theory 55:8
therapist 55:18 57:2
therapists 57:3
thing 10:2 61:17 76:8
  79:13 109:17
things 12:15 13:22
  19:24 24:4 28:20
  59:16 79:6 84:23
  107:6 108:2 110:18
  111:2
think 5:21,22 8:13
  13:19 20:16 23:11
  24:2,3 25:24 30:7
  36:4 39:8 40:15
  41:1 42:13 49:11,22
  54:20 55:18 61:20
  65:4 72:24 74:8
  75:11 78:15 79:15
  81:18 83:11,23

84:12 85:22 88:20
  93:24 108:16
  109:12
third 68:2 81:20
  89:24
Thomas 1:7 2:7
thought 10:1 13:4,5
  24:7 37:9 40:7
  58:14 72:22 77:18
  78:6,7 83:9,13
  85:19 88:17,22
  103:13 106:5
thoughts 61:18
thousand 49:2
threaten 61:7,11
three 19:11 26:23,24
  41:11,17 44:3 48:22
  64:17 65:4 89:6
Tilghman 1:23
time 5:4 9:22 12:20
  15:14 22:24 23:18
  24:2 25:9 27:3
  31:22 33:16 35:13
  36:21 39:1 41:9
  43:23 49:17,23 55:5
  57:11 60:18 61:5
  62:5,16 72:25 75:21
  78:7,13,21 79:21
  80:15 82:8 85:24
  86:11 89:18 94:3,19
  96:13 98:6,10,13,22
  99:14 100:12
  101:12 103:6 106:2
  106:12
times 14:10 41:1,11
  41:16,17 72:15
  103:12
timing 53:15,20
tip 35:22
titled 91:6
today 5:15 38:5 51:12
  69:4 70:16
told 14:17,25 20:13
  23:16,21,22 25:17
  25:19 28:4,21 29:6
  29:7 30:19 35:24

36:10,25 37:7,17
  38:6,12 39:15 40:7
  42:11 51:21 57:25
  66:4,11,13 68:24
  81:3 82:9,9,23
  86:16 94:9 96:23
  97:1,4,8,21 99:3
  103:25 104:3 105:6
  105:14,16,17 106:5
  106:16 107:8,23
  108:4,6 109:10,19
  109:21 110:1,8,13
  110:19
Tom 93:4
tonight 77:11
touching 69:22
tough 42:3
tournaments 44:10
  44:12
tower 32:21
track 19:22
transcript 5:5 87:6
  87:20,25 112:11
treated 45:20 102:9
treatment 39:21
  40:21 41:14 49:3,15
  52:20 57:5 84:13,24
  85:13
treatments 49:20
trial 5:4
tried 30:24 77:21
trigger 15:24 26:5
triggered 15:21
  20:15
trip 17:1,7 47:14
  67:19,22,23
trips 47:14
trouble 92:6
true 37:18 51:2 97:6
  97:10 106:14
Trushel 41:9 55:20
trust 83:7
trusted 83:4
truth 28:1 33:4 71:15
  71:16 107:20
try 13:12 61:10 77:22

Appendix1283

78:1
**trying** 24:17 26:9
54:25 55:12 68:19
68:21 73:14 76:14
108:13,16
**tuition** 58:22;22
71:21
**turn** 15:9 62:1 94:20
94:24
**turned** 10:15 19:22
**two** 11:24 35:4 47:20
55:17,22 57:2 64:11
65:7 68:8 76:9 83:1
83:3 92:13 98:11
103:18 105:20,20
**type** 10:2 19:24 64:10
64:19,23 65:7 69:1
106:18 108:2
**types** 65:12

**U**

**Uh-huh** 10:3
**ultimately** 34:18
**unaccompanied**
79:19,25
**uncertain** 97:21
**uncomfortableness**
62:17
**uncooperative** 33:2
**undergo** 84:24
**underneath** 61:9
**understand** 5:25
30:25 31:5 33:21
34:18 42:23 68:19
74:23 98:6 107:5
**understanding** 37:5
40:9 57:15 65:20
68:10,22 72:17
73:19 84:10,15 85:2
90:11 104:24
**unexplained** 11:9
**unhappy** 11:14
**union** 7:3
**UNITED** 1:1
**University** 14:13
17:9

**unlawful** 91:6
**unusual** 7:13 9:18
36:7 100:11 101:16
**ups** 109:6
**upset** 22:1 37:4 61:5
103:11
**upstairs** 32:25
**usage** 109:22 110:1
**usually** 11:25 35:4

**V**

**V** 2:10
**vacation** 17:2
**vacationed** 16:24,25
**VAKIL** 2:9
**various** 19:25
**vehicles** 37:21
**victim** 37:8
**victims** 39:3 50:17,21
68:24
**video** 110:19
**videos** 28:10,14
**viewpoint** 106:22
**visit** 19:24 47:4
**visiting** 16:8
**visits** 39:5,8 48:24
55:22 57:2,2 84:20
**visual** 28:16
**volume** 24:19 111:1
**vs** 1:6

**W**

**wait** 78:17
**waived** 5:6
**walked** 54:21
**wall** 66:2
**Walnut** 2:2
**want** 5:20 6:25 10:24
11:1 15:24 17:19
20:2 24:5 25:13
34:10 35:21 40:8
41:10 44:18 45:6
51:6 59:16 64:1
66:19,19 68:7 71:16
72:5 73:17 79:3,5,8
80:14 81:2 97:9
98:4 106:8,11,15

109:7 111:13
**wanted** 14:3 17:8
24:4,25 25:20 26:11
27:6 31:12 32:3
34:2,9 36:12 40:1
61:22,24 63:10,16
64:4 79:5,7 83:17
94:8 97:5,25 99:9
106:23 109:9
**wants** 66:18 109:10
**WARNER** 3:2
**wasn't** 12:22 16:11
16:12 28:5 29:6,7
34:1 37:8,14 49:19
55:4 62:4 68:25
78:8 79:4,8 82:17
94:12,13 107:5,14
111:1
**watch** 13:12 34:24
77:21
**watched** 10:10 13:12
**watching** 77:24
**way** 14:8 27:7 31:10
32:23 42:9,9 43:13
45:4 49:4 56:20
57:23 61:14 73:11
80:13 82:4 94:23
95:2 96:20 100:12
105:23
**Wayne** 2:19
**ways** 50:23
**wear** 82:19
**wearing** 82:15
**week** 26:8 101:2
**weekends** 24:19
**weeks** 14:22 42:11
**weight** 84:8,13,18
**weighted** 57:20 88:4
**welcome** 65:21
**went** 7:8 13:13 17:9
22:7,11,15 23:5
24:12 43:11 46:4,13
47:15 53:1 55:14,17
60:7 107:7,15,25
109:17
**weren't** 97:5 107:22

**west** 1:18 2:15 44:22
**We'll** 40:16
**we're** 5:15 9:17 10:8
20:25 34:6 53:4
55:12 63:11
**we've** 48:13 51:19
55:13 57:12 67:25
105:17,23
**whatsoever** 17:17
**wife** 28:5 37:15,16
**Williamsport** 47:18
**willing** 53:2
**window** 77:21
**winter** 17:15
**withdraw** 75:9
**withdrawn** 9:21 10:6
12:10
**witness** 11:2 24:11
32:6 51:1 55:24
63:25 71:12 112:10
**WITNESSES** 4:2,3
**woman** 40:13
**wondering** 54:1
65:11 74:10 109:15
**words** 13:21 16:6
35:6 43:3 48:18
87:20 89:17
**work** 6:19,22 22:11
22:15,15,18 23:7,12
29:15,18 32:23
33:25 34:2 56:20
95:9
**worked** 46:5
**working** 29:17
**works** 7:5
**worried** 20:14 22:1
**worry** 48:5
**worse** 85:10,11,20
**wouldn't** 14:19 29:18
68:15 72:5 75:22
78:12,18 81:5 92:5
**wrong** 24:6 61:19
92:6 93:17

**X**

**X** 4:1

APRIL NACE

**Y**

yard 78:1
Yeah 73:5
year 8:21 12:7,9
  13:25 14:5 18:13,16
  19:15 41:23,23
  42:20 43:25 44:2
  45:14,21,21 46:15
  46:16 48:23,23 55:2
  58:18 85:25 86:13
  88:11,15,16 89:6
  90:1,2,6,17,18
  92:21 98:23 100:15
Yearbook 44:1
yearly 84:17
years 7:2 8:2,14
  42:10 43:19 44:16
  64:11,17 65:4,7
  68:8 73:2 83:2
  92:13 99:19

**Z**

zero 89:14

**$**

$26,000 58:18

**1**

1 4:18 59:1,2 87:9,17
1st 36:17,24 37:24
  38:1 89:10,11,12,17
  93:2
10 41:16
10th 7:21,23 8:9 9:4
  90:18 99:19
10/1/15 4:20 63:20
102:20 4:10
103:22 4:11
108:22 4:12
109:5 4:13
11 89:25 90:1 92:20
11th 8:23 9:5 41:23
  43:1 44:16
111:9 4:14
12 41:3 88:10 90:1,1
  90:4
12th 43:2 44:16 89:7

89:12
120 1:23
13 18:4 19:19 89:5
  90:1 92:21 100:24
14 18:6,15,22,25
  19:16,17,20 88:15
  88:18 89:2,5 92:21
15 1:18 2:15 10:15
  19:3 41:16 88:15
  89:2
15-0333 1:3
1500 2:2
16 1:19 10:15
16th 101:3,12
16-year-old 31:1
160 15:9
18104 1:24
18901 2:6,15
19063 2:11
19087 2:19
19102 2:3
19103 3:4
1978 6:14

**2**

2 4:20 63:19 68:1
  88:6 89:5
2:48 1:20
20,000 58:23
2000 3:3
2009 65:4
2012 65:4 90:17,23
2013 8:18 9:2 10:9,13
  11:9 12:25 13:18
  16:10 17:12,14 21:3
  88:25 90:17 93:8
  100:23 102:22
2014 17:15 18:10
  41:6,21 43:16 55:23
2015 1:19 38:11 46:3
  47:11 56:7 86:1
  112:4
21st 56:7
2300 3:3
25th 20:13 21:7,19
  102:22 103:23

252 1:18 2:15
26th 8:18 9:2 12:24
  13:18 20:7 22:25
  24:10 26:18 29:24
  30:5 79:18,19 80:18
  89:19 103:23
  104:14
27th 30:7,23 31:11,18
  31:20 33:17 89:7,12
  89:17
28th 33:18 35:19 36:1
  80:25 81:16 82:1
29th 36:5
295 2:19

**3**

3 90:8
3:30 32:19
30th 32:5,16 33:10,14
  36:10 37:24,25
  82:25 89:7
300 2:3
346 2:19
36 2:10
36-year-old 31:1
37 7:2

**4**

4 90:15
4th 90:23
4.0 57:18 88:4
4/24/1960 5:24

**5**

5 91:5 92:19
5:07 111:20
5:11 4:6
50:3 4:7
5050 1:23
59:2 4:19

**6**

60 2:6
610.366.7119 1:24
63:20 4:20

**7**

7th 89:9

**8**

8:15 27:5
80 15:9
84:5 4:8
86:24 4:9

**9**

9th 7:12,13,13,17,23
  8:9 99:19 100:3
9:30 32:20

ELECTRONIC REPORTING STENOGRAPHIC AFFILIATES